CRIMINAL DOCKET — U.S. District Court

| | | | Assigned | | WRIT | VS. | | | Yr. | Filed | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO | ☐ | 113A 8 | 3A13 | | ☐ JUVENILE | | AWAN, AMJAD | | 10 4 88 | | 00330(B) 01 |
| Misd. | ☐ | | Disp Sentence | | ☐ ALIAS | | | | | No of |
| Felony | ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | | | | 14 | Def's | U.S. MAG CASE NO ▶ |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. I NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 | | |
| 18:371 | Conspiracy to commit offense  Count 2 | 1 | | |
| 18:1956(a)(1),2 | Laundering of monetary instruments | | | |
| | Counts 5,6,7,9,10,11,14 | 7 | | |

SUPERSEDING COUNTS ◄

**II. KEY DATE**

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

| KEY DATE | ☐ arrest ☐ summ's ☐ custody ☐ appears-on complaint | KEY DATE 10/11/88 | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ ind ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn | KEY DATE | ☐ Dismissal ☐ Pled guilty ☐ After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |
| EARLIEST OF | | APPLICABLE | | | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | ☐ on def motion ☐ on gov't motion |

**III. MAGISTRATE**

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| | | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED |
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION { Date ▶ Scheduled ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ REMOVAL HEARING OR Date Held ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED  Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ ☐ ☐ ☐ ☐
20 21 40 In Out

BAIL ● RELEASE

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS — U.S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 ☐ CJA, 2 ☒ Ret, 3 ☐ Waived, 4 ☐ Self, 5 ☐ Non / Other, 6 ☐ PD, 7 ☐ CD

Counsel:
John P. Hume
607 14th NW
Suite 800
Washington, D.C. 20005
202-434-1607

Co-Counsel:
Steven C. Tabackman, Esq.
Same address
(202) 887-9030

Hugh Smith, Esq.
Barbara E. Glover Moore
Smith & Fuller, P.A.
P. O. Box 3288
Tampa, FL 33601
Tel: (813) 221-7171

11-30-90

PRE-INDICTMENT

| Release Date | |
| Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

| Release Date | |
| Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

FINE AND RESTITUTION PAYMENTS        Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

CRIMINAL DOCKET — U.S. District Court

| PO | ☐ | 113A | 8 | 3A13 | | ☐ JUVENILE | ▷ | HUSSAIN, SYED AFTAB | 10 | 4 | 88 | | Docket No. | Def. |
|----|---|------|---|------|---|-----------|---|---------------------|----|---|----|---|-----------|-----|

Assigned / Disp./Sentence — ☐ ALIAS

Misd. ☐ | Felony ☐ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▷

No. of Def's ☐ U.S. MAG. CASE NO ▷ 14 — 00330(B) 02

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. ☐ NG | GUILTY ☐ NOLO |
|---|---|---|---|---|
| 21:846 | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 | | |
| 18:371 | Conspiracy to commit offense   Count 2 | 1 | | |
| 18:1956(a)(1),2 | Laundering of monetary instruments | | | |
| | Counts 3 thru 9, 13,15,16 | 10 | | |

SUPERSEDING COUNTS ▬▬▬♦

## II. KEY DATE

INTERVAL ONE
— KEY DATE — ☐ arrest ☐ sum'ns ☐ custody ☐ appears – on complaint

EARLIEST DATE / APPLICABLE

— KEY DATE — 10/11/88 / APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver

— KEY DATE — a)☐ 1st appears on pend-ing charge / R40 b)☐ Receive file R20/21 c)☐ Supsdg ☐ 1ind ☐ 1inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn

END INTERVAL TWO — KEY DATE — APPLICABLE

☐ Dismissal Pled ☐ guilty ☐ After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def ☐ motion on gov't ☐ motion |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. |
|---|---|---|---|
| Summons | Issued / Served | | |

Arrest Warrant Issued
COMPLAINT ▷
Date of Arrest | OFFENSE (In Complaint)

INITIAL APPEARANCE DATE ▷
PRELIMINARY EXAMINATION — Date Scheduled ▷
OR
☐ REMOVAL HEARING — Date Held ▷
☐ WAIVED ☐ NOT WAIVED — Tape Number
☐ INTERVENING INDICTMENT

INITIAL/NO / OUTCOME:
☐ DISMISSED
☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT
☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information:

RULE | 20 | 21 | 40 | In | Out
BAIL ● RELEASE

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 ☐ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

Counsel:

Terry Bostic, Esq.
First Florida Tower, Suite 2600
111 Madison Street
P. O. Box 1102
Tampa, fl. 33601-1102
(813) 223-7474

Bush, Ross, Gardner
220 A. Franklin
Tampo, FL
33602

co-Counsel

James J. Hogan, Esq.
2400 South Dixie Highway
Suite 200
Miami, FL  33133
(305) 854-8989

G. Richard Strafer, Esq.
2400 S. Dixie Hwy.
Miami, Fla. 33133
(305) 858-5700

11-30-90

PRE - INDICTMENT
Release Date
Bail ☐ Denied | ☐ Fugitive | ☐ Pers. Rec. | ☐ PSA
AMOUNT SET $ | Conditions ☐ 10% Dep.
Date Set | ☐ Surety Bnd
☐ Bail Not Made | ☐ Collateral
Date Bond Made | ☐ 3rd Prty | ☐ Other

POST - INDICTMENT
Release Date
Bail ☐ Denied | ☐ Fugitive | ☐ Pers. Rec. | ☐ PSA
AMOUNT SET $ | Conditions ☐ 10% Dep.
Date Set | ☐ Surety Bnd
☐ Bail Not Made | ☐ Collateral
Date Bond Made | ☐ 3rd Prty | ☐ Other

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

# CRIMINAL DOCKET U.S. District Court

| | | | | | |
|---|---|---|---|---|---|
| | 113A 8 — 3A13 | | VS. | BILGRAMI, AKBAR A. | 10 4 88 | 00330(B) 03 |

PO □  Mag.  WRH □  JUVENILE  Disp./Sentence  Year  Mo. Day  Docket No.  Def.
Misd. □  Disp./Sentence  10 4 88
Felony □  District  Off  Judge/Magistr.  □ ALIAS  OFFENSE ON INDEX CARD ▶

No of Def's 14  Case No ▶  U.S. MAG

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 | | |
| 18:371 | Conspiracy to commit offense    Count 2 | 1 | | |
| 18:1956(a)(1),2 | Laundering of monetary instruments | 10 | | |
| | Counts 5 thru 12,14,15 | | | |

SUPERSEDING COUNTS ▶

## II. KEY DATE

INTERVAL ONE
KEY DATE — □ arrest □ sum'ns □ custody □ appears-on complaint
EARLIEST OF

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
KEY DATE
10/11/88
APPLICABLE
☒ Indictment filed/unsealed □ consent to Magr. trial on complaint □ Information □ Felony-W/waiver

KEY DATE —
a) □ 1st appears on pending charge /R40
b) □ Receive file R20/21
c) □ Supsdg □ Ind □ Inf
d) □ Order New trial
e) □ Remand  f) □ G/P Withdrawn

END INTERVAL TWO
KEY DATE
APPLICABLE
□ Dismissal □ Pled □ guilty □ After N.G. □ Nolo □ After nolo □ Trial (voir dire) began □ Jury □ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | □ PTD □ Nolle □ Pros. | □ on S.T. □ grounds □ W.P. □ WOP |

## III. MAGISTRATE

| | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | □ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued / Served | | OR □ REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | □ WAIVED  □ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | □ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

CLOSED
11/30/90.

RULE  20  21  40  In  Out

## IV. NAMES & ADDRESSES OF ATTORNEYS; SURETIES; ETC.

Show last names and suffix numbers of other defendants on same indictment/information:

ATTORNEYS
U.S. Attorney or Asst.
**Mark Jackowski**

Defense: 1 □ CJA.  2 □ Ret.  3 □ Waived.  4 □ Self.  5 □ Non / Other.  6 □ PD  7 □ CD

Counsel:

E. Michael Gillick, Esq.
Bennie Lazzara,Jr., Esq.
606 Madison, Suite 2001
Tampa, FL 33602

(813) 229-2224

Co-Counsel
Saul M. Pilchen, Esq.
Same as other co-counsel.

Co-Counsel>

Carl S. Rauh, Esq.
1440 New York Avenue, N.W.
Washington, D.C.  2005
(202) 371-7000
Skadden, Arps, Slate, Meagher
& Flom

CLOSED
11-30-90
DATE

BAIL ● RELEASE
PRE-INDICTMENT
Release Date
Bail Denied
AMOUNT SET $
Date Set
□ Bail Not Made
Date Bond Made
□ Fugitive □ Pers. Rec. □ PSA
Conditions
□ 10% Dep. □ Surety Bnd □ Collateral □ 3rd Prty □ Other

POST-INDICTMENT
Release Date
Bail Denied
AMOUNT SET
Date Set
□ Bail Not Made
Date Bond Made
□ Fugitive □ Pers. Rec. □ PSA
Conditions
□ 10% Dep. □ Surety Bnd □ Collateral □ 3rd Prty □ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER |
| | | | | | |
| | | | | | |

Docket Entries Begin On Reverse Side

CRIMINAL DOCKET — U.S. District Court

| PO ☐ 113A 8 | Assigned 3A13 | | ☐ WRIT | VS. | CHINOY, NAZIR | | 10 4 88 | Docket No. 00330(B) | Def. 04 |
|---|---|---|---|---|---|---|---|---|---|
| Misd. ☐ | Stp Sentence | | ☐ JUVENILE | ● | | | No of Def'ts | | |
| Felony ☒ District | Off Judge/Magistr. | 3A21 | ☐ ALIAS OFFENSE ON INDEX CARD ☐ | | | | 14 ● U.S. MAG. CASE NO. | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. ☐ NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | **Attempt and Conspiracy – Schedule 2 Cocaine Count 1** | 1 | | |
| 18:371 | **Conspiracy to commit offense   Count 2** | 1 | | |
| 18:1956(a)(1),2 | **Laundering of monetary instruments** | | | |
| | **Counts 10,14** | 2 | | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO | |
|---|---|---|---|---|---|
| KEY DATE ☐ arrest ☐ turn's ☐ custody ☐ appears-on complaint | KEY DATE 10/11/88 | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W-waiver | KEY DATE a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ ind ☐ inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn | KEY DATE | ☐ Dismissal Pled ☐ guilty ☐ After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |
| EARLIEST OF | APPLICABLE | | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: ☐ DISMISSED |
|---|---|---|---|---|---|---|---|
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION ☐ REMOVAL HEARING OR | Date Scheduled ▶ Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ WAIVED   ☐ NOT WAIVED | Tape Number | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

*Closed*  5/29/92

RULE: 20 ☐ 21 ☐ 40 ☐ In ● Out ☐

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

**Mark Jackowski**      William Jung

Defense: 1 ☐ CJA.   2 ☒ Ret.   3 ☐ Waived.   4 ☐ Self   5 ☐ Non / Other.   6 ☐

Morris Weinberg, Esq.
~~Carlton Fields, Ward, Emmauel etal.,P.A.~~
~~1 Harbor Place~~
~~Tampa, Fla. 33601~~
~~223-7000~~

Morris Weinberg, Esq.
Zuckerman, Spaeder, Taylor & Evans,PA.
101 E. Kennedy Blvd, –  Ste. 3140
Tampa, Fla. 33602
221-1010

BAIL ● RELEASE
PRE INDICTMENT

POST -INDICTMENT

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | | APPEALS FEE PAYMENTS |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |

CRIMINAL DOCKET — U.S. District Court

| | | | | | Mo. | Day | Yr. | Def. |
|---|---|---|---|---|---|---|---|---|
| PO □ | 113A | 8 | 3A13 | WRIT □ | | | | |
| Misd. □ | | Assigned | Disp./Sentence | JUVENILE □ | VS. | HASSAN, SIBTE | 10 | 4 | 88 | 00330(B) 05 |
| Felony □ | District | Off | Judge/Magistr. | ALIAS □ | OFFENSE ON INDEX CARD □ | | 14 | No. of Def's | U.S. MAG. CASE NO. |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. | GUILTY |
|---|---|---|---|---|
| 21:846 | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 | | |
| 18:371 | Conspiracy to commit offense    Count 2 | 1 | | |
| 18:1956(a)(1),2 | Laundering of monetary instruments Counts 10/14,16 | 3 | | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — KEY DATE — EARLIEST OF
- arrest
- sum'ns
- custody
- appears – on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
- KEY DATE **10/11/88** APPLICABLE
- ☒ Indictment filed/unsealed
- consent to Magr. trial on complaint
- Information
- Felony-W/waiver

KEY DATE
a) 1st appears on pending charge /R40
b) Receive file R20/21
c) Supsdg□ □Ind□ □Inf
d) Order New trial
e) □Remand □J/G-P Withdrawn

END INTERVAL TWO — KEY DATE — APPLICABLE
- Dismissal
- Pled guilty      After N.G.
- Nolo      After nolo
- Trial (voir dire) began
- □ Jury  □ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|

□ PTD □ Nolle □ Pros.   □ on S.T.  □ grounds □ W.P. □ WOP □ on def □ motion □ on gov't □ motion

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | □ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION □ Date Scheduled ▶ | | □ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR □ REMOVAL HEARING □ Date Held ▶ | | □ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| | Served | | | | | |
| Arrest Warrant Issued | | | | □ WAIVED □ NOT WAIVED  Tape Number | | |
| COMPLAINT ▶ | | | | □ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE □ □ □ : □ □
20  21  40  In  Out

**BAIL ● RELEASE**

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 □ CJA.  2 ☒ Ret.  3 □ Waived.  4 □ Self.  5 □ Non / Other.  6 □ PD.  7 □ CD

Gary R. Trombley, Esq.
Winkles, Trombley, Kynes
    & Markman, P.A.
707 N. Franklin Street
10th Floor
P. O. Box 3356
Tampa, FL  33601
Tel:  (813) 229-7918

Defendants Address:

Holiday Inn
111 Fortune St.
Tampa, Florida 33602

CLOSED
11-30-90
DATE

PRE-INDICTMENT
Release Date
Bail Denied
AMOUNT SET $
Date Set
□ Bail Not Made
Date Bond Made
□ Fugitive
□ Pers. Rec.
□ PSA
Conditions
□ 10% Dep.
□ Surety Bnd
□ Collateral
□ 3rd Prty
□ Other

POST-INDICTMENT
Release Date
Bail Denied
AMOUNT SET $
Date Set
□ Bail Not Made
Date Bond Made
□ Fugitive
□ Pers. Rec.
□ PSA
Conditions
□ 10% Dep.
□ Surety Bnd
□ Collateral
□ 3rd Prty
□ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |

# CRIMINAL DOCKET

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**U.S. District Court**

VS.  **HOWARD, IAN**

PO □ 113A 8 3A13 Assigned / Disp./Sentence

Misd. □  Felony ☒ | District | Off | Judge/Magistr.

□ WRIT  □ JUVENILE  □ ALIAS  OFFENSE ON INDEX CARD

10 4 88

No of Def's 14 ● U.S. MAG. CASE NO.

00330(B) 06

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. P NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 | | |
| 18:371 | Conspiracy to commit offense   Count 2 | 1 | | |
| 18:1956(a)(1),2 | Laundering of monetary instruments | | | |
| | Counts 10,14 | 2 | | |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

KEY DATE  □ arrest  □ sum'ns  □ custody  □ appears–on complnt

EARLIEST OF

KEY DATE 10/11/88

APPLICABLE

☒ Indictment filed/unsealed  □ consent to Magr. trial on complaint  □ Information  □ Felony W/waiver

KEY DATE a)□ 1st appears on pending charge /R40  b)□ Receive file R20/21  c)□ Supsdg □ Ind □ Inf  d)□ Order New trial  e)□ Remand  f)□ G/P Withdrawn

KEY DATE

APPLICABLE

□ Dismissal  □ guilty □ After N.G.  □ Nolo □ After nolo  □ Trial (voir dire) began □ Jury □ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|---|

□ PTD □ Nolle □ Pros. on S.T.  □ grounds □ W.P. □ WOP  on def □ motion □ on gov't □ motion

## III. MAGISTRATE

| Search Warrant | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|
| Issued | | | INITIAL APPEARANCE DATE ▶ | | □ DISMISSED |
| Return | | | PRELIMINARY EXAMINATION  Date Scheduled ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons Issued | | | OR  □ REMOVAL HEARING  Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Served | | | □ WAIVED  □ NOT WAIVED  Tape Number | | |
| Arrest Warrant Issued | | | □ INTERVENING INDICTMENT | | |
| COMPLAINT ▶ | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE □ □ □ ● □  20 21 40 In Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**  U. S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 □ CJA.  2 □ Ret.  3 □ Waived.  4 □ Self.  5 □ Non / Other.  6 □ PD.  7 □ CD

Counsel:

Patrick D. Doherty, Esq.
619 Turner Street
Clearwater, FL  33516
(813) 443-0405

11-30-90
DATE

BAIL ● RELEASE

PRE - INDICTMENT

Release Date

Bail □ Denied  □ Fugitive  □ Pers. Rec.

AMOUNT SET  □ PSA

$ ___  Conditions

Date Set  □ 10% Dep.  □ Surety Bnd

□ Bail Not Made  □ Collateral

Date Bond Made  □ 3rd Prty  □ Other

POST - INDICTMENT

Release Date

Bail □ Denied  □ Fugitive  □ Pers. Rec.

AMOUNT SET  □ PSA

$ ___  Conditions

Date Set  □ 10% Dep.  □ Surety Bnd

□ Bail Not Made  □ Collateral

Date Bond Made  □ 3rd Prty  □ Other

APPEALS FEE PAYMENTS

## FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

CRIMINAL DOCKET

| | | | |
|---|---|---|---|
| PO ☐ | 113A 8 3A13 | | **BAAKZA, ASIF** |
| Misd. ☐ | | ☐ JUVENILE | |
| Felony ☒ | District | Off Judge/Magistr. | |

Assigned · Date Sentence · 3A3T · WRIT · vs. · JUVENILE · ALIAS · OFFENSE ON INDEX CARD

Mo. Day Yr: 10 · 4 · 88 — Docket No. 00330(B) 07

No. of Def's 14 — U.S MAG CASE NO

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:846 | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 |
| 18:371 | Conspiracy to commit offense  Count 2 | 1 |
| 18:1956(a)(1),2 | Laundering of monetary instruments  Counts 11 | 1 |

**I. CHARGES**

DISM. / NG · GUILTY NG NOLO

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint

KEY DATE · EARLIEST OF

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
KEY DATE — ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver
10/11/88
APPLICABLE

KEY DATE — a) ☐ 1st appears on pending charge /R40  b) ☐ Receive file R20/21  c) ☐ Supsdg ☐ Indt ☐ Inf  d) ☐ Order New trial  e) ☐ Remand  f) ☐ G/P Withdrawn

END INTERVAL TWO
KEY DATE · APPLICABLE
☐ Dismissal Pled ☐ guilty ☐ After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def motion on gov't motion ☐ motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrants | Issued |  |  |
|---|---|---|---|
| | Return | | |
| Summons | Issued | | |
| | Served | | |
| Arrest Warrant Issued | | | |
| COMPLAINT ▶ | | | |
| Date of Arrest | OFFENSE (In Complaint) | | |

DATE · INITIAL/NO.

INITIAL APPEARANCE DATE ▶
PRELIMINARY EXAMINATION / REMOVAL HEARING — OR
Date Scheduled ▶  Date Held ▶
☐ WAIVED ☐ NOT WAIVED
☐ INTERVENING INDICTMENT
Tape Number

INITIAL/NO.

OUTCOME:
☐ DISMISSED
☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT
☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information:

RULE · 20 · 21 · 40 · In · Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 ☐ CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

BAIL • RELEASE

PRE-INDICTMENT
Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made
☐ Fugitive ☐ Pers. Rec. ☐ PSA Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other

POST-INDICTMENT
Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made
☐ Fugitive ☐ Pers. Rec. ☐ PSA Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

CRIMINAL DOCKET

| | | | | | |
|---|---|---|---|---|---|
| | | Mo. | Day | Yr. | Docket No. | Def. |
| | | 10 | 4 | 88 | 00330(B) | 08 |

PO □  113A 8  3A13  Assigned
Misd. □
Felony ☒  District  Off.—Judge/Magistr.

□ WRIT
□ JUVENILE
□ ALIAS
OFFENSE ON INDEX CARD

VS.

**SHAFI, SAAD** (LAST, FIRST, MIDDLE)

No. of Def's  14
U.S. MAG. CASE NO.

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. 1 NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 | | |
| 18:371 | Conspiracy to commit offense    Count 2 | 1 | | |
| 18:1956(a)(1),2 | Laundering of monetary instruments | | | |
| | Counts 15 | 1 | | |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE
KEY DATE —
□ arrest
□ sum'ns
□ custody
□ appears-on complaint
EARLIEST OF

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
KEY DATE —
10/11/88
APPLICABLE
□ Indictment filed/unsealed
□ consent to Magr. trial on complaint
□ Information
□ Felony W/waiver

KEY DATE —
a) □ 1st appears on pending charge /R40
b) □ Receive file R20/21
c) □ Supsdg □ Ind't □ Inf
d) □ Order New trial
e) □ Remand f) □ G/P Withdrawn

END INTERVAL TWO
KEY DATE —
APPLICABLE
□ Dismissal
□ Plea □ guilty □ After N.G.
□ Nolo □ After nolo
□ Trial (voir dire) began
□ Jury □ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros. | FINAL CHARGES DISMISSED on def motion / on gov't motion |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | □ on S.T. | □ W.P. □ WOP □ grounds □ motion |

## III. MAGISTRATE

| Search Warrant | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| | Return | | | PRELIMINARY EXAMINATION — Date ▶ | | |
| Summons | Issued | | | REMOVAL HEARING — Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| | Served | | | OR | Tape Number | |
| Arrest Warrant Issued | | | | □ WAIVED □ NOT WAIVED | | |
| COMPLAINT ▶ | | | | □ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE  □ □ □ • □
      20  21  40  In  Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 □ CJA.  2 □ Ret.  3 □ Waived  4 □ Self.  5 □ Non / Other  6 □ PO.  7 □ CD

BAIL  •  RELEASE

PRE - INDICTMENT

Release Date
□ Bail Denied    □ Fugitive / □ Pers. Rec.
AMOUNT SET    □ PSA
$_____    Conditions
Date Set    □ 10% Dep. / □ Surety Bnd
□ Bail Not Made    □ Collateral
Date Bond Made    □ 3rd Prty / □ Other

POST - INDICTMENT

Release Date
□ Bail Denied    □ Fugitive / □ Pers. Rec.
AMOUNT SET    □ PSA
$_____    Conditions
Date Set    □ 10% Dep. / □ Surety Bnd
□ Bail Not Made    □ Collateral
Date Bond Made    □ 3rd Prty / □ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER |
| | | | | | |
| | | | | | |

| CRIMINAL DOCKET | U.S. District Court | | | | | | | | | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

PO ☐ 113A 8 — 3A13 Disp./Sentence | Assigned | ☐ WRIT / VS. | ☐ JUVENILE | ☐ ALIAS | ASHRAF, IQBAL | Mo. 10 Day 4 Yr. 88 | 00330(B) 09

Misd. ☐
Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ►

No. of Def's 14 | ● U.S. MAG ► CASE NO.

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. | GUILTY |
|---|---|---|---|---|
| 21:846 | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 | | |
| 18:371 | Conspiracy to commit offense Count 2 | 1 | | |

SUPERSEDING COUNTS ►

**II. KEY DATE**

INTERVAL ONE
☐ arrest
KEY DATE ☐ sum'ns
☐ custody
EARLIEST OF ☐ appears—on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
☒ Indictment filed/unsealed
KEY DATE ☐ consent to Magr. trial on complaint
**10/11/88** ☐ Information
APPLICABLE ☐ Felony W/waver

KEY DATE
a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg. ☐ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

INTERVAL TWO
☐ Dismissal
Pled
KEY DATE ☐ guilty ☐ After N.G.
☐ Nolo ☐ After nolo
APPLICABLE ☐ Trial (voir dire) began
☐ Jury ☐ N.J.

1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def ☐ motion on gov't ☐ motion

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|

Search Warrant ☐ Issued / ☐ Return
Summons ☐ Issued / ☐ Served
Arrest Warrant Issued
COMPLAINT ►
Date of Arrest | OFFENSE (In Complaint)

INITIAL APPEARANCE DATE ►
PRELIMINARY EXAMINATION ☐ Date Scheduled ►
OR
☐ REMOVAL HEARING ☐ Date Held ►
☐ WAIVED ☐ NOT WAIVED Tape Number
☐ INTERVENING INDICTMENT

☐ DISMISSED
☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT
☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

Mark Jackowski

Defense: 1 ☐ CJA, 2 ☒ Ret. 3 ☐ Waived 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

COUNSEL:
Shearman & Sterling, P.A.
Richard B. Kendall, Esq.
725 South Figueroa Street
21st Floor
Los Angeles, CA 90017
(213) 239-0439

01/16/90
DATE

Morris Winberg, Jr.
Carlton, Fields, etc.
Post Office Box 3239
Tampa, Florida 33601
(813) 223-7000

BAIL ● RELEASE
PRE INDICTMENT
Release Date
Bail ☐ Denied ☐ Fugitive ☐ Pers. Rec.
AMOUNT SET ☐ PSA
$ Conditions
Date Set ☐ 10% Dep.
☐ Surety Bnd
☐ Bail Not Made ☐ Collateral
Date Bond Made ☐ 3rd Prty
☐ Other

POST-INDICTMENT
Release Date
Bail ☐ Denied ☐ Fugitive ☐ Pers. Rec.
AMOUNT SET ☐ PSA
$ Conditions
Date Set ☐ 10% Dep.
☐ Surety Bnd
☐ Bail Not Made ☐ Collateral
Date Bond Made ☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

FINE AND RESTITUTION PAYMENTS | Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| CRIMINAL DOCKET | | | | | U.S. vs. (LAST, FIRST, MIDDLE) | | Mo. | Day | Yr. | Docket No. | Def. |

PO ☐ 113A 3  3A13  Assigned  ☐ WRIT  VS. • BCCI HOLDINGS(LUXEMBOURG) S.A.  10 4 88  00330(B) 10
Misd. ☐  District  Off  Judge/Magistr.  ☐ JUVENILE  ☐ ALIAS
Felony ☐  OFFENSE ON INDEX CARD ▷

No. of Def's ● U.S. MAG.
CASE NO.  4

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. 1 NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 | | |
| 18:371 | Conspiracy to commit offense   Count 2 | 1 | | |
| 18:1956(a)(1),2 | Laundering of monetary instruments | | | |
| | Counts 3 thru 16 | 14 | | |

SUPERSEDING COUNTS

## II. KEY DATE

— INTERVAL ONE —  END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) —  — END INTERVAL TWO —

KEY DATE: ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint

EARLIEST OF

KEY DATE: ►10/11/88  APPLICABLE

☒ Indictment filed/unsealed
☐ Information
☐ consent to Magr. trial on complaint
☐ Felony-W/waiver

KEY DATE

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg: ☐ ind't ☐ inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

KEY DATE  APPLICABLE

☐ Dismissal
☐ Pled guilty ☐ After N.G.
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def motion on gov't motion ☐ motion |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ► | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ► | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued | | | ☐ REMOVAL HEARING | OR Date Held ► | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| | Served | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| Arrest Warrant Issued | | | | ☐ INTERVENING INDICTMENT | | |
| COMPLAINT ► | | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE | | | ● :
20  21  40  In  Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U. S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 ☐ CJA.   2 ☐ Ret.   3 ☐ Waived   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

BAIL ● RELEASE
PRE-INDICTMENT

Release Date
Bail ☐ Denied  ☐ Fugitive ☐ Pers. Rec.
AMOUNT SET  ☐ PSA
$_____  Conditions
Date Set  ☐ 10% Dep. ☐ Surety Bnd
☐ Bail Not Made  ☐ Collateral
Date Bond Made  ☐ 3rd Prty ☐ Other

POST-INDICTMENT

Release Date
Bail ☐ Denied  ☐ Fugitive ☐ Pers. Rec.
AMOUNT SET  ☐ PSA
$_____  Conditions
Date Set  ☐ 10% Dep. ☐ Surety Bnd
☐ Bail Not Made  ☐ Collateral
Date Bond Made  ☐ 3rd Prty ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | | |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET—U.S. District Court

| PO | ☐ | 113A | 8 | 3A13 Assigned | ☐ WRIT ☐ JUVENILE ☐ ALIAS | VS. | BANK OF CREDIT AND COMMERCE INTERNATIONAL, S.A. | 10 | 4 | 88 | 00330(B) | 11 |
| Misd. | ☐ | | | Disp./Sentence | | | | | | | | |
| Felony | ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD | | | 14 | | | | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 21:846 | Attempt and Conspiracy – schedule 2 Cocaine Count 1 | 1 | |
| 18:371 | Conspiracy to commit offense Count 2 | 1 | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE
KEY DATE — ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint
EARLIEST OF

KEY DATE — 10/11/88
APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
☐ indictment ☐ filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver
KEY DATE — a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg: ☐ Jlndt ☐ Jlnf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn

END INTERVAL TWO
KEY DATE — ☐ Dismissal ☐ Pled guilty After N.G. ☐ Nolo After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J.
APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED on S.T. grounds ☐ W.P. ☐ O.S.P. | on dft motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | ☐ Issued ☐ Return | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | OR ☐ REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | | |

CLOSED

Show last names and suffix numbers of other defendants on same indictment/information

2 6 90
DATE

RULE ☐ ☐ ☐ ● ☐
20 21 40 In Out
BAIL ● RELEASE

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

Mark Jackowski

Defense: 1 ☐ CJA  2 ☐ Ret.  3 ☐ Waived  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

COUNSEL:

Peter E. George, Esq.
Douglas J. Titus, Jr., Esq.
Holland & Knight, P.A.
P. O. Box 1288
Tampa, FL 33601
(813) 227-8500

E. Lawrence Barcella, Esq.
Laxalt, Washington, Perito & Dubuc
1120 Connecticut Avenue, N.W.
Washington, D.C. 20036
(202) 857-2207

Lawrence H. Wechsler, Esq.
Janis, Schuelke & Wechsler, P.A.
1728 Massachusetts Avenue, N.W.
Washington, D.C. 20036
(202) 861-0600

Martha P. Rogers, Esq.
Arent, Fox, Kintner, Plotkin & Kahn
1050 Connecticut Avenue, N.W.
Washington, D.C. 20036
(202) 857-6464

PRE-INDICTMENT
Release Date
Bail ☐ Denied  ☐ Fugitive  ☐ Pers. Rec.  ☐ PSA
AMOUNT SET $
Conditions ☐ 10% Dep.  ☐ Surety Bnd
Date Set
☐ Bail Not Made  ☐ Collateral  ☐ 3rd Prty
Date Bond Made  ☐ Other

POST-INDICTMENT
Release Date
Bail ☐ Denied  ☐ Fugitive  ☐ Pers. Rec.  ☐ PSA
AMOUNT SET $
Conditions ☐ 10% Dep.  ☐ Surety Bnd
Date Set
☐ Bail Not Made  ☐ Collateral  ☐ 3rd Prty
Date Bond Made  ☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

CRIMINAL DOCKET

| PO ☐ | 113A | 8 | Assigned 3A13 | ☐ WRIT ☐ JUVENILE ☐ ALIAS | VS. | BANK OF CREDIT AND COMMERCE INTERNATIONAL | 10 | 4 | 88 | 00330(B) 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Misd. ☐ | District | Off | Judge/Magstr. | OFFENSE ON INDEX CARD | | (OVERSEAS) LTD. | 14 | | | | |
| Felony ☒ | | | Disp./Sentence | | | | | | | | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. | GUILTY |
|---|---|---|---|---|
| 21:846 | Attempt and Conspiracy - Schedule 2 Cocaine Count 1 | 1 | | |
| 18:371 | Conspiracy to commit offense    Count 2 | 1 | | |
| 18:1956(a)(1),2 | Laundering of monetary instruments | | | |
| | Counts 3 thru 16 | 14 | | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

KEY DATE ☐ arrest ☐ sum'ns ☐ custody ☐ appears –on complaint

EARLIEST OF

KEY DATE **10/11/88** APPLICABLE

☒ Indictment filed/unsealed ☐ Information ☐ Felony W/waiver

KEY DATE a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ Ind't ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn

KEY DATE APPLICABLE

☐ Dismissal ☐ Pled ☐ Guilty ☐ After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | | FINAL CHARGES DISMISSED | on def ☐ motion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PTD ☐ Nolle ☐ Pros. | ☐ on S.T. grounds ☐ W.P. ☐ WOP | ☐ on gov't ☐ motion |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED |
| Arrest Warrant Issued | | | | PRELIMINARY EXAMINATION  Date Scheduled ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| COMPLAINT ▶ | | | | REMOVAL HEARING   OR  Date Held ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Date of Arrest | | OFFENSE (In Complaint) | | ☐ WAIVED   ☐ NOT WAIVED   Tape Number | | |
| | | | | ☐ INTERVENING INDICTMENT | | |

CLOSED

2/6/90 DATE

RULE 20 21 40 In Out

BAIL ● RELEASE

Show last names and suffix numbers of other defendants on same indictment/information:

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 ☐ CJA.   2 ☐ Ret.   3 ☐ Waived   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

Peter E. George, Esq.
Douglas J. Titus, Jr., Esq.
Holland & Knight, P.A.
P. O. Box 1288
Tampa, FL 33601
(813) 227-8500

E. Lawrence Barcella, esq.
Laxalt, Washington, Perito & Dubuc
1120 Connecticut Ave., N.W.
Washington, D.C.  20036
(202) 857-2207

Martha P. Rogers, Esq.
Arent, Fox, Kintner, Plotkin & Kahn
1050 Connecticut Ave., N.W.
Washington, D.C. 20036
(202) 857-6464

Lawrence H. Wechsler, Esq.
Janis, Schuelke & Wechsler, P.A.
1728 Massachusetts Avenue, N.W.
Washington, D.C.  20036
(202) 861-0600

**PRE-INDICTMENT**

Release Date
Bail ☐ Denied   ☐ Fugitive   ☐ Pers. Rec.
AMOUNT SET   ☐ PSA
$_____   Conditions
Date Set   ☐ 10% Dep.   ☐ Surety Bnd
☐ Bail Not Made   ☐ Collateral
Date Bond Made   ☐ 3rd Prty   ☐ Other

**POST-INDICTMENT**

Release Date
Bail ☐ Denied   ☐ Fugitive   ☐ Pers. Rec.
AMOUNT SET   ☐ PSA
$_____   Conditions
Date Set   ☐ 10% Dep.   ☐ Surety Bnd
☐ Bail Not Made   ☐ Collateral
Date Bond Made   ☐ 3rd Prty   ☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER |
| | | | | | |

| | | | | | | | | | Mo. | Day | Yr. | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PO ☐ 113A 8 3A13 Assigned ☐ WRIT VS. ● AKBAR, S.Z.A 10 4 88 00330(B) 13

Misd. ☐ 3A2 ☐ JUVENILE

Felony ☑ District | Off | Judge/Magstr | ☐ ALIAS | OFFENSE ON INDEX CARD ▶ | No of Def's ● U.S. MAG. CASE NO ▶ 14

## I. CHARGES

| U.S. TITLE/SECTION | | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. | GUILTY |
|---|---|---|---|---|---|
| 21:846 | | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 | NG | NOLO |
| 18:371 | | Conspiracy to commit offense     Count 2 | 1 | | |
| 18:1956(a)(1),2 | | Laundering of monetary instruments | | | |
| | | Counts 16 | 1 | | |

SUPERSEDING COUNTS ◀

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|

KEY DATE — ☐ arrest / ☐ sum'ns / ☐ custody / ☐ appears - on complaint

EARLIEST OF

KEY DATE — 10/11/88

APPLICABLE

☑ Indictment filed/unsealed / ☐ consent to Magr. trial on complaint / ☐ Information / ☐ Felony W/waiver

KEY DATE — a) ☐ 1st appears on pending charge /R40 / b) ☐ Receive file R20/21 / c) ☐ Supsdg ☐ Ind ☐ Inf / d) ☐ Order New trial / e) ☐ Remand f) ☐ G/P Withdrawn

KEY DATE —

APPLICABLE

☐ Dismissal / Pled ☐ guilty ☐ After N.G. / ☐ Nolo ☐ After nolo / ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def motion ☐ on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|

INITIAL APPEARANCE DATE ▶

Summons | Issued / Served

Arrest Warrant Issued

COMPLAINT ▶

Date of Arrest | OFFENSE (In Complaint)

PRELIMINARY EXAMINATION — Date Scheduled ▶ OR ☐ REMOVAL HEARING — Date Held ▶

☐ WAIVED ☐ NOT WAIVED — Tape Number

☐ INTERVENING INDICTMENT

☐ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT

HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information:

RULE | 20 | 21 | 40 | In | Out

BAIL ● RELEASE

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 ☐ CJA. | 2 ☐ Ret. | 3 ☐ Waived. | 4 ☐ Self. | 5 ☐ Non / Other. | 6 ☐ PD. | 7 ☐ CD

PRE - INDICTMENT

Release Date

☐ Bail Denied / ☐ Fugitive / ☐ Pers. Rec. / ☐ PSA

AMOUNT SET

$ _____ Conditions

Date Set / ☐ 10% Dep. / ☐ Surety Bnd

☐ Bail Not Made / ☐ Collateral

Date Bond Made / ☐ 3rd Prty / ☐ Other

POST - INDICTMENT

Release Date

☐ Bail Denied / ☐ Fugitive / ☐ Pers. Rec. / ☐ PSA

AMOUNT SET

$ _____ Conditions

Date Set / ☐ 10% Dep. / ☐ Surety Bnd

☐ Bail Not Made / ☐ Collateral

Date Bond Made / ☐ 3rd Prty / ☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER |
| | | | | | |
| | | | | | |

PO □   113A 8 _ 3A 13
Misd. □   Assigned
Felony ☑   District   Off

Judge/Magistr.

□ WRIT
□ JUVENILE
□ ALIAS
OFFENSE ON INDEX CARD

VS.
• CAPCOM FINANCIAL SERVICES LTD.

Mo | Day | Yr
10 | 4 | 88   00330(B) 14

No. of
Def's ● U.S. MAG
CASE NO ►
14

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | Attempt and Conspiracy – Schedule 2 Cocaine Count 1 | 1 | ⊔⊔ | |
| 18:371 | Conspiracy to commit offense   Count 2 | 1 | ⊔⊔ | |
| 18:1956(a)(1),2 | Laundering of monetary instruments | | ⊔⊔ | |
| | Counts 16 | 1 | ⊔⊔ | |
| | | | ⊔⊔ | |
| | | | ⊔⊔ | |
| | | | ⊔⊔ | |
| | | | ⊔⊔ | |

SUPERSEDING COUNTS

## II. KEY DATE

KEY DATE

□ arrest
□ sum'ns
□ custody
□ appears – on complaint

EARLIEST OF

KEY DATE
10/11/88
APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

☒ Indictment filed/unsealed
□ consent to Magr. trial on complaint
□ Information
□ Felony W/waiver

KEY DATE

a) □ 1st appears on pending charge /R40
b) □ Receive file R20/21
c) □ Supsdg:□ □ind □ Inf
d) □ Order New trial
e) □ Remand f) □ G/P Withdrawn

KEY DATE

APPLICABLE

END INTERVAL TWO

□ Dismissal
□ Pled □ guilty □ After N.G.
□ Nolo □ After nolo
□ Trial (voir d-re) began
□ Jury □ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ● TD Nolle □ Pros. | FINAL CHARGES DISMISSED on S.T. | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | grounds □ W.P. □ WOP □ | |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ► | | ├ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ► | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued | | | □ REMOVAL HEARING | OR Date Held ► | Tape Number | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| | Served | | | | | | |
| Arrest Warrant Issued | | | | □ WAIVED □ NOT WAIVED | | |
| COMPLAINT ► | | | | □ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE

□ □ ●:
20   21   40   In   Out
BAIL ● RELEASE

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 □ CJA.   2 □ Ret.   3 □ Waived.   4 □ Self.   5 □ Non / Other.   6 □ PD.   7 □ CD

PRE- INDICTMENT

Release Date

□ Bail Denied
AMOUNT SET
$
Date Set
□ Bail Not Made
Date Bond Made

□ Fugitive
□ Pers. Rec.
□ PSA
Conditions
□ 10% Dep.
□ Surety Bnd
□ Collateral
□ 3rd Prty
□ Other

POST - INDICTMENT

Release Date

□ Bail Denied
AMOUNT SET
$
Date Set
□ Bail Not Made
Date Bond Made

□ Fugitive
□ Pers. Rec.
□ PSA
Conditions
□ 10% Dep.
□ Surety Bnd
□ Collateral
□ 3rd Prty
□ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | | |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.O. NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER | |
| | | | | | | |
| | | | | | | |

APPEALS FEE PAYMENTS

| CRIMINAL | KEY. U.S. District Court | | U.S. vs. | | | | Case Filed | | Def. |
|---|---|---|---|---|---|---|---|---|---|

PO ☐ 113A 8 3A33 Assigned

Misd. ☐ Drug Seizure 2021

Felony ☒ District Off Judge/Magistr. OFFENSE ON INDEX CARD

WRIT ☐
JUVENILE ☐
ALIAS ☐

BANCO DE CREDITO Y COMERCIO DE COLOMBIA, S.A.

5 04 89
88- 00330 (B) 19
No. of Def's ● U.S. MAG.
19 CASE NO. ►

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. | GUILTY |
|---|---|---|---|---|
| 21:846 | Attempt and conspiracy   Count 1 | 1 | | |
| 18:371 | Conspiracy to commit offense   Count 2 | 1 | | |

SUPERSEDING COUNTS ►

## II. KEY DATE

INTERVAL ONE

KEY DATE
- ☐ arrest
- ☐ sum'ns
- ☐ custody
- ☐ appears – on complaint

EARLIEST OF

KEY DATE 5/4/89
APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
- ☐ Indictment / filed/unsealed
- ☐ consent to Magr. trial on complaint
- ☐ Information
- ☐ Felony W/waiver

KEY DATE 5/4/89

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg. ☐ 2nd ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ JG/P Withdrawn

END INTERVAL TWO

KEY DATE
APPLICABLE
- ☐ Dismissal
- ☐ Pled { ☐ After N.G. ☐ guilty
- ☐ Nolo { ☐ After nolo
- ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED on S.T. grounds ☐ W.P. ☐ WOP | on aff motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ► | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ► | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR ☐ REMOVAL HEARING | Date Held ► | |
| | Served | | | | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED   ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ ☐ ☐ : ☐ ☐
20 21 40 In Out

## ATTORNEYS
U.S. Attorney or Asst.

**Mark Jackowski**

Defense: 1 ☐ CJA   2 ☐ Ret.   3 ☐ Waived   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

**Bank Address:**

**Carrera 7 No 14-23**
**Apartado No 6826**
**Bogota, Colombia**

BAIL ● RELEASE

PRE - INDICTMENT

Release Date
Bail ☐ Denied
- ☐ Fugitive
- ☐ Pers. Rec.
- ☐ PSA

AMOUNT SET
$
Date Set

☐ Bail Not Made
Date Bond Made

Conditions
- ☐ 10% Dep.
- ☐ Surety Bnd
- ☐ Collateral
- ☐ 3rd Prty
- ☐ Other

POST - INDICTMENT

Release Date
Bail ☐ Denied
- ☐ Fugitive
- ☐ Pers. Rec.
- ☐ PSA

AMOUNT SET
$
Date Set

☐ Bail Not Made
Date Bond Made

Conditions
- ☐ 10% Dep.
- ☐ Surety Bnd
- ☐ Collateral
- ☐ 3rd Prty
- ☐ Other

## FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NBER | C.D. NUMBER |
|---|---|---|---|---|---|

Docket Entries Begin On Reverse Side

SEALED AND/OR MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
[   ]

AO 256A

1. AMJAD AWAN  11/30/   S.
2. SYED AFTAB HUSSAIN  9/ Sent 11/30/
3. AKBAR A. BILGRAMI  5 Sent 11/30/90
4. NAZIR CHINOY Sent cc 5/9/

88-330-Cr-T-13(B)

21

| Yr. | Docket No. | Def. |

| PROCEEDINGS (continued) | SUPERSEDING IND. | V. EXCLUDABLE DELAY |
| (Document No.) | FILED ADDING 5 DEFTS | (b) | (c) | (d) |

5/4/89

5. SIBTE HASSAN  Sent 11/
6. IAN HOWARD  9 Sent 11/    15.   GONZALO MORA, JR.  Sent
7. ASIF BAAKZA F            16.   RUDOLF ARMBRECHT
8. SAAD SHAFI  F           17.   SURJEET SINGH  Dismiss   11/
9. IQBAL ASHRAF  Dism 1/ /  18.   HAROON QAZI  Dismissal  11/
10. BCCI HOLDINGS (LUXEMBOURG) S.A. F  19.
11. BANK OF CREDIT AND COMMERCE        BANCO DE CREDITO Y
    INTERNATIONAL S.A.  Sent -/6/       COMERCIO DE
12. BANK OF CREDIT AND COMMERCE        COLOMBIA, S.A.
    INTERNATIONAL (OVERSEAS) LIMITED  Sent /6/90
13. S.Z.A. AKBAR F
14. CAPCOM FINANCIAL SERVICES, LTD. F

| | | |
|---|---|---|
| 10/4/88 | 1 | INDICTMENT |
| 10/4/88 | 2 | WARRANTS issued (ALL) |
| 10/6/88 | 2A | SUPERSEDING INDICTMENT |
| 10/7/88 | 3 | EXPARTE MOTION for entry of TRO pursuant to 21 USC 853(e)(1)(A) w/memo by Govn. |
| 10/7/88 | 4 | RESTRAINING ORDER signed by GCC |
| 10/7/88 | 5 | ORDER (GCC) TRO sealed until arrest of defendants |
| 10/11/88 | * | INDICTMENT unsealed (Defendants arrested) & First Superseding. |
| 10/11/88 | 6 | EMERGENCY MOTION (BCCI's) Verified to Vacate and/or Modify Court Order dtd 10/07/88 & Memo. |
| 10/11/88 | 7 | AMENDED EMERGENCY MOTION (BCCI) to Vacate and/or Modify Court Order dtd 10/07/88 & Memo of Law. |
| 10/11/88 | 8 | ORDER (BCCI) s/GCC   ion to Vacate GRANTED. |
| 10/13/88 | 9 | MOTION (HASSAN) to Reconvene Pre-Trial Detention Hearing. |
| 10/13/88 | 10 | MOTION (HASSAN) for Oral Argument. |
| 10/13/88 | 11 | INITIAL & BAIL PROCEEDINGS (BILGRAMI) before TGWilson on 10/11/88   Detained. |
| 10/13/88 | 12 | INITIAL & BAIL PROCEEDINGS (HOWARD) held 10/11/88 before TGWilson.   Detained. |
| 0/13/88 | 13 | INITIAL & BAIL PROCEEDINGS (HUSSAIN) held 10/11/88 before TGWilson. Detained. |
| 0/13/88 | 14 | INITIAL & BAIL PROCEEDINGS (HASSAN) held 10/11/88 before TGWilson. Detained. |

USCA NO.  90-4144    FEE PAID  YES / NO    DATE: _____    NOTICE OF APPEAL FILED

Interval | Start Date | Ltr | Total

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

SEALED AND/OR
MATERIALS FILED

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 10/13/88 | 15    INITIAL & BAIL PROCEEDINGS (AWAN) held 10/11/88 before TGWilson.  Detained. | | | | |
| 10/13/88 | 16    NOTICE of Arraignment set for 10/19/88 @ 10:00 a.m. before TGWilson.  (AWAN, HASSAN, HUSSAIN, HOWARD, BILGRAMI, BCCI HOLDINGS (LUX) BANK OF CREDIT & COMM. INT"L. & BANK OF CREDIT & COMM. OVERSEAS) | | | | |
| 10/13/88 | 17    DETENTION HRG PROCEEDINGS before TGWilson Govt opposes bail, deft may be released on posting of property worth $800,000 by Aunt & Uncle.  (HASSAN) | | | | |
| 10/14/88 | 18    MOTION (AWAN) for Revocation or Amendment of Order of Detainment. | | | | |
| 10/14/88 | 19    MEMORANDUM (AWAN) in Support of Motion for Revoation etc. | | | | |
| 10-17-88 | 20    ORDER s/TGWilson Defts, Awan, Bilgrami, Hussain & Howard ordered DETAINED w/o bail. | | | | |
| 10/17/88 | 21    WARRANTS OF ARREST returned executed on 10/08/88 on (AWAN, HOWARD, HASAN, HUSSAIN, & BILGRAMI) | | | | |
| 10/17/88 | 22    ORDER s/TGw Hassan's conditions of release to include posting of $750,000 bond, secured by a $500,000 bond signed by uncle & aunt , plus $250,00 bond signed by deft undcle. | | | | |
| 10/17/88 | 23    REQUEST (AWAN) for Expited Oral Argument. | | | | |
| 10/18/88 | 24    MOTION ( HOWARD) to Reconsider Release. | | | | |
| 10/18/88 | 25    MEMORANDUM (HOWARD) in Support of Motion to Reconsider Release. | | | | |
| 10/18/88 | 26    MOTION (BILGRAMI) for Review of Pre-Trial Detention. | | | | |
| 10/20/88 | 27    ARRAIGNMENT PROCEEDINGS  before Wilson on 10/19/88 Defts waive reading of indictment Arraigned & plead not guilty Trial set for weeks of 12/5 &12/88 Status set 11/15/88 @ 9:00 a.m (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI, Int'l.,bcci, oversea,) | | | | |
| 10/19/88 | 28    ADDENDUM (BILGRAMI) to Deft Bilgrami's Motion for Review of Pretrial Detention. | | | | |
| 10/19/88 | 29    NOTICE (HASSAN) of Appearance Gary Trombley. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code C

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**   *U. S. vs*

AO 256A ®   AWAN, et al.

88-330-CR-T-13(B)
Yr.   Docket No.   Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|-----|-----|-----|-----|
| | —(Document No.) — | (a) | (b) | (c) | (d) |
| 10/20/88 | 30   NOTICE (BILGRAMI) of Appearance of Counsel<br>E. Michael Gillick & Bennie Lazzara, Jr. | | | | |
| 10/20/88 | 31   NOTICE AWAN of Appearance John P. Hume & Steven C. Tabackman | | | | |
| 10/20/88 | 32   NOTICE (HOWARD) of Appearance Patrick Doherty | | | | |
| 10/20/88 | 33   USM 285 return of Service of Restraining Order to BCCI | | | | |
| 10/20/88 | 34   APPEARANCE (BCCI,S.A.&OVERSEAS) of Counsel<br>Holland & Knight - Douglas  Titus, Jr. | | | | |
| 10/21/88 | 35   MOTION (AWAN) FOR Disclosure of Evidence by the<br>Govt & Memo in support. | | | | |
| 10/21/88 | 36   REQUEST (BILGRAMI) for Discovery & Inspection. | | | | |
| 10/24/88 | 37   ORDER SETTING TRIAL<br>Trial set for 12/5 & 12/88<br>Status set for 11/15/88 @ 9:00 a.m.<br>(AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD<br>BCCI, INT'L, BCCI, OVERSEA) | | | | |
| 10/24/88 | 38   MOTIOn  (HASSAN) to Modify Bond. | | | | |
| 10/24/88 | 39   MOTION (HASSAN) for Oral Argument. | | | | |
| 10/25/88 | 40   RESTRAINING ORDER (BCCI) returned executed on 10-11-88 | | | | |
| 10/25/88 | 41   NOTICE (AWAN) of Withdrawal | | | | |
| 10/25/88 | 42   MOTION (AWAN) for Reconsideration of Order of<br>Detention. | | | | |
| 10/25/88 | 43   MOTION (HASSAN) for Discovery, Inspection & MEmo<br>in Support. | | | | |
| 10/25/88 | 44   PROCEEDINGS (HOWARD) Bail Review before TGWilson<br>Bond set: $1 million cash or corp. surety. | | | | |
| 10/25/88 | 45   PROCEEDINGS (BILGRAMI) Bail Review before TGWilson<br>Bond Set  @ $1,000,000 cash/corp. surety. | | | | |
| 10/25/88 | 46   PROCEEDINGS (HASSAN) Bail Review before TGWilson<br>Motion to review bond DENIED. Not enough<br>collateral. Court gives further instructions<br>as to conditions of release.  To report<br>to Pre-Trial by phone everday except Weds.<br>Weds in person. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. Total

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

SEALED AND/OR IN CAMER
MATERIALS FILED SEPARATE

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|----|------------------------|---------|---------|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 10/26/88 *16/team | 47 | TRANSCRIPT (AWAN ET AL) of Initial Hearing held October 11, 1988 | | | | |
| 10/26/88 | 48 | TRANSCRIPT (AWAN, ET AL) of Initial Hearing held October 13, 1988 | | | | |
| 10/26/88 | 49 | TRANSCRIPT (BCCI) of Hearing held 10/11/88 @1:15p.m. | | | | |
| 10/26/88 | 50 | TRANSCRIPT (BCCI) of Hearing held 10/22/88 @3:30 pm. | | | | |
| 10/26/88 | 51 | PROCEEDINGS Bail Review(AWAN) | | | | |
| 10/28/88 | 52 | ORDER(TW) Waivers of conflict-free counsel SEE ORDER (AWAN,BILGRAMI,HUSSAIN,HASSAN,HOWARD) | | | | |
| 10/28/88 | 53 | MOTION for reconsideration of Detention order(HUSSAIN) | | | | |
| 10/28/88 | 54 | PROCEEDINGS Conditions of release(HASSAN) | | | | |
| 10/28/88 | 55 | APPEARANCE BOND signed 10/28/88 $1,000,000.00 and $250,000. See Bond(HASSAN) | | | | |
| 10/28/88 | 56 | MOTION for expedited status conference(ALL) | | | | |
| 10/31/88 | 57 | MOTION for Rule 16 Discovery(HUSSAIN) | | | | |
| *10/28/88 | 58 | PROCEEDINGS Motion for reconsideration of Detention(HUSSAIN) | | | | |
| 10/28/88 | 59 | MOTION to reconsider Denial of Govn Motion for Nebia Hearing DENIED (RSO) ORDER TW(HASSAN) | | | | |
| 10/28/88 | 60 | MOTION for Nebbia Hearing by Govn Denied ORDER(TW) RSO | | | | |
| 10/31/88 | 61 | ORDER(TW)Motion to modify Bond Granted See Order(HASSAN) | | | | |
| 11/01/88 | 62 | MOTION (HOWARD) to Modify  Conditions of Bond. | | | | |
| 11/02/88 | 63 | ORDER s/GCC Joint Motion for Expedited Status Conference DENIED. | | | | |
| 11/2/88 | 64 | RESPONSE (GOVT) to Deft Howard's Motion to Modify Bond. | | | | |
| 11/2/88 | 65 | MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI, BOTH) Joint Agreed for Extension of Time in Which to File Pretrial Motions. | | | | |
| 11/2/88 | 66 | NOTICE (HUSSAIN) of Appearance - Terrence Bostic | | | | |
| 11/3/88 | 67 | AMENDED JOINT AGREED MOTION  (SAME AS DOC. ¢%) for Extension of Time in Which to File Pretrial Motions & Withdrawal of Previous Motion for Extension. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     U. S. vs

AWAN, et. al.

88-330-CR-T-13(B)

| | Yr. | Docket No. | Def. |

AO 256A ®

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 11/3/88 | 68    **ORDER** S/TGWilson Amended Joint Motion for Extension GRANTED. | | | | |
| 11/3/88 | 69    **NOTICE** of Arraignment before TGWilson on 11/14/88 @ 10:45 am          **(ASHRAF,IQBAL)** | | | | |
| 11/3/88 | 70    **ORDER** S/TGW  Motion to Modify Conditions of Bond on Ian Howard DENIED. | | | | |
| 11/3/88 | 71    **RESPONSE (GOVT)** to Certain Discovery Motions. | | | | |
| 11/3/88 | 72    **ORDER** s/GCC Trial Calendar. | | | | |
| 11/4/88 | 73    **MOTION (GOVT)** to Retain Funds Into Registry of Court. | | | | |
| 11/7/88 | 74    **PAPERWORK (C.D.OF CAL.)** (ASHBAF,I) Original Bond included. | | | | |
| 11/9/88 | 75    **MOTION (AWAN)** for Amendment of Condition of Release for Deft Awan. | | | | |
| 11/8/88 | 76    **WARRANT OF ARREST (I ASHRAF)** returned executed | | | | |
| 11/10/88 | 77    **MOTION (GOVT)** for "Nebbia" Hearing. | | | | |
| 11/10/88 | 78    **MOTION (AWAN)** to Permit Posting Additional Ltr of Credit on Behalf of Deft Awan. | | | | |
| 11/10/88 | 79    **ORDER** s/TGW  Motion for Amendment of Condition of Relase for Deft Awan DENIED. | | | | |
| 11/14/88 | 80    **RESPONSE (GOVT)** to Deft Ashraf's Ex Parte Application for Order Shortening Govt's time to Respond to Defts Motion to Compel Discovery. | | | | |
| 11/14/88 | 81  **ARRAIGNMENT**Proceedings(ASHRAF) **arraigned** and plead not guilty Defts have until 12/2/88 to file motions | | | | |
| 11/14/88 | 82   **MOTION** to compel discovery & disclosure(ASHRAF) | | | | |
| 11/14/88 | 83   **MEMO** in support of Motion to compel(ASHRAF) | | | | |
| 11/14/88 | 84   **DECLARATION** of richard Kendall in support of Motion to compel(ASHRAF) | | | | |
| 11/14/88 | 85   **DECLARATION** of John F. Kovin | | | | |
| 11/14/88 | 86   RESPONSE by Govn to Ashraf expart applicaion for order to shorten govn time to respond to Motion to compel | | | | |
| 11/14/88 | 87   APPLICATION for order to shorten response time of govn to RSO ORDER(TW) Denied(ASHRAF) | | | | |

| Interval (per Section III) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|---------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 11/14/88 | 88 | **MEMO** in support of Application for order shortention Govn Response time**(ASHRAF)** | | | | |
| 11/14/88 | 89 | **RESPONSE** of BCCI to Govn Motion to retain funds in registry of Court | | | | |
| 11/14/88 | 90 | **PROCEEDINGS** Conditions of release**(HUSSAIN,BILGRAMI,HOWARD)** | | | | |
| 11/14/88 | 91 | **APPEARANCE BOND** singed 11/14/88 $1,200,000. w/$200,000. cash & secured by a letter of credit $1,000,000.**(HUSSAIN)** | | | | |
| 11/14/88 | 92 | **APPEARANCE BOND** signed 11/14/88 $1,025,000. w/$25,000 cash and secured by letter of credit $1,000,000.**(HOWARD)** | | | | |
| 11/14/88 | 93 | **RULES** for housing and care**(HUSSAIN,HOWARD BILGRAMI)** | | | | |
| 11/14/88 | 94 | **APPEARANCE** of Counsel**(ASHRAF)** | | | | |
| 11/14/88 | 95 | **APPEARANCE BOND** signed 11/14/88 $200,000 secured by mortgage**(BILGRAMI)** | | | | |
| 11/15/88 | 96 | **APPEARANCE** of non resident attorney & designation of counsel**(BCCI)** | | | | |
| 11/15/88 | 97 | **APPEARANCE** of nonresident atty & designation of counsel**(BCCI)** | | | | |
| 11/15/88 | 98 | **APPEARANCE** of non residenct atty & designation of counsel**(BCCI)** | | | | |
| 11/15/88 | 99 | **ORDER(GCC)**Trial contined and to be restatused**(ALL)** | | | | |
| 11/15/88 | 100 | **PROCEEDINGS** Status conference | | | | |
| 11/15/88 | 101 | **TRANSCRIPT** of hearing for reconsideration dated 10/28/88 | | | | |
| 11/15/88 | 102 | **TRANSCRIPT** of hearing arraignmentdated 10/19/88 | | | | |
| 11/15/88 | 103 | **TRANSCRIPT** of hearing bail dated 10/24/88 | | | | |
| 11/15/88 | 104 | **TRANSCRIPT BAIL** review 10/24/88( | | | | |
| 11/15/88 | 105 | **TRANSCRIPT** Bail review 10/25/88 | | | | |
| 11/15/88 | 106 | **TRANSCRIPT** of conditions of release dated 10/26/88 | | | | |
| 11/15/88 | 107 | **NOTICE (HUSSAIN)** of Appearance of Counsel | | | | |
| 11/15/88 | 108 | **TRANSCRIPT** Conditions of Release Hrg.   10/28/88 **(HASSAN)** | | | | |
| 11/16/88 | 109 | **ORDER SETTING TRIAL & STATUS** Trial set for weeks of March 6, 13 & 20, 1989 Status set for February 21, 1989 @ 9:00 a.m **(ALL DEFTS)** | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A ⊕    **AWAN, AMJAD, et al.**

S88-330-CR-T-23(B)
Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|--|-------------------------|---------------------|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| 11/15/88 | 110 | **MOTION (ASHRAF)** to Change conditions of Bail. | | | | |
| 11/15/88 | 111 | **MEMORANDUM (ASHRAF)** in Support of Motion to Change Conditions of Bail. | | | | |
| 11/16/88 | 112 | **ORDER s/TGWilson** Granting Deft Ashraf's Motion to Change Conditions of Bail. | | | | |
| 11/15/88 | 113 | **MOTION (AWAN)** for Declaration of Conditions of Release & Release of Deft Amjad Awan. | | | | |
| 111/15/88 | 114 | **MEMORANDUM (AWAN)** in Support of Motion for Declaration of Conditions of Release & RElease of Deft Awan. | | | | |
| 11/16/88 | 115 | **AFFIDAVIT (HUSSAIN)** of Nazmul Hussain. | | | | |
| 11/17/88 | 116 | **NOTICE (AWAN)** OF Letter of Credit. | | | | |
| 11/21/88 | 117 | **NOTICE (GOVT)** of Related Cases. | | | | |
| 11/18/88 | 118 | **MOTION (HOWARD)** to Release Property. | | | | |
| 11/17/88 | 119 | **ORDER s/TGWilson** Deft Ashraf's Waiver of Counsel Accepted. | | | | |
| 11/21/88 | 120 | **MOTION** to extend time to meet special conditions of release **(BILGRAMI)** | | | | |
| 11/22/88 | 121 | **RESPONSE** by Govn to Deft Awans Motion for declaration of conditions of release | | | | |
| 11/22/88 | 122 | **AFFIDAVIT** of DeftBilgrami | | | | |
| 11/22/88 | 123 | **TRANSCRIPT** of Arraignment Hearing before TGW 11/14/88 **(ASHRAF)** | | | | |
| 11/22/88 | 124 | **TRANSCRIPT** of Conditions of Release Hearing before TGW on 11/14/88 **(HUSSAIN, BILGRAMI, HOWARD)** | | | | |
| 11/21/88 | 125 | **ORDER s/TGWilson** Motion to Extend Time to Meet Special Conditions of Release GRANTED. | | | | |
| 11/23/88 | 126 | **APPEARANCE OF COUNSEL (BILGRAMI)** Co-Counsel Carl S. Rauh | | | | |
| 11/23/88 | 127 | **MOTION (ASHRAF)** to Suppress Evidence & Request for Hearing. | | | | |
| 11/23/88 | 128 | **MEMORANDUM (ASHRAF)** in Support of Motion to Suppress Evidence. | | | | |
| 11/23/88 | 129 | **DECLARATION (ASHRAF)** of Richard B. Kendall in Support of Motion to Suppress Evidence | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 11/28/88 16/team | 130    **APPEARANCE BOND (AWAN)** | | | | |
| 11/28/88 | 131    **MOTION (ASHRAF)** for Waiver of Local Counsel Requirement. | | | | |
| 11/28/88 | 132    **MEMORANDUM (ASHRAF)** in Support of Motion for Waiver of Local Counsel Requirement. | | | | |
| 11/29/88 | 133    **PROCEEDINGS** Motion for Declaration of Conditions of Release Hearing before TGWilson Court requires deft to file sworn affdt of assets  not reported to Court. All other conditions of release the same as other defts in house arrest. | | | | |
| 11/29/88 | 134    **PROCEEDINGS** Conditions of Release Hearing before TGW. | | | | |
| 11/29/88 | 135    **MOTION (ASHRAF)** for Bill of Particulars | | | | |
| 11/29/88 | 136    **MEMORANUDM (ASHRAF)** in Support of Motion for Bill of Particulars. | | | | |
| 11/29/88 | 137    **DECLARATION (ASHRAF)** of Richard B. Kendall in Support of Motion for Bill of Particulars. | | | | |
| 11/30/88 | 138    **RESPONSE (GOVT)** to Defts Howard's Motion to Release Property. | | | | |
| 11/30/88 | 139    **MOTION (GOVT)** for Extension of Time in which to Respond to Deft Ashraf's Motions to Compel Discovery & to Suppress Evidence. | | | | |
| 12/02/88 | 140    **MOTION** for Bill of Particulars; memo (AWAN) | | | | |
| 12/2/88 | 141    **MOTION (HOWARD)** for Severance & Memo of Law. | | | | |
| 12/2/88 | 142    **MOTION (HOWARD)** for Bill of Particulars & Memo of Law. | | | | |
| 12/2/88 | 143    **MOTION (AWAN)** for Discovery Pursuant to Rule 16 & Brady v. MAryland. | | | | |
| 12/2/88 | 144    **MOTION (BILGRAMI)** for Severance & Separate Trial of Deft & Evidentiary Hearing & Memo. | | | | |
| 12/2/88 | 145    **MOTION (BILGRAMI)** for Bill of Particulars & Memo. | | | | |
| 12/2/88 | 146    **MOTION (BILGRAMI)** Pursuant to Rule 803(24), Fed.Rules of Evidence for U. S. Courts & Magistrates. | | | | |
| 12/2/88 | 147    **MOTION (BILGRAMI)** for Information Favorable to Deft, Bilgrami, & Memo of Law. | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

AO 256A ®

⟩ AWAN, AMJAD, et al.

88-330-CR-T-13(B)
Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/2/88 | 148 MOTION (BILGRAMI) to Compel Production of Rule 16 Material. | | | | |
| 12/2/88 | 149 MOTION (BILGRAMI) to Permit Counsel to Participate in Voir Dire Examination. | | | | |
| 12/2/88 | 150 MOTION (HASSAN) for Disclosure of Mail Cover & Memo. | | | | |
| 12/2/88 | 151 MOTION (HASSAN) for Bill of Particulars & Memo. | | | | |
| 12/2/88 | 152 MOTION (HASSAN) for Disclosure of Unindicted Co-Conspirators. | | | | |
| 12/2/88 | 153 MOTION (HASSAN) for Disclosure of Govt's Instructions to Confidential Informants & Memo. | | | | |
| 12/2/88 | 154 MOTION (HASSAN) for Severance. | | | | |
| 12/2/88 | 155 REQUEST (HASSAN) for Oral Argument. | | | | |
| 12/2/88 | 156 SUPPLEMENTAL MEMORANDUM (HASSAN) in Support of Defts Joint Motion for Disclosure of Confidential Informants. | | | | |
| 12/2/88 | 157 MOTION (HUSSAIN) to Bifurcate Forfeiture Proceedings from Trial & Memo. | | | | |
| 12/2/88 | 158 MOTION (HUSSAIN) for Limited Disclosure of Grand Jury Transcripts & Memo . | | | | |
| 12/2/88 | 159 MOTION (HUSSAIN) for Severance & Memo of Law. | | | | |
| 12/2/88 | 160 MOTION (HUSSAIN) TO Permit Filing of Motions in Excess of Twenty Pages & Memo of Law. | | | | |
| 12/2/88 | 161 MOTION (HUSSAIN) to Compel Discovery & Memo of Law. | | | | |
| 12/2/88 | 162 MOTION (HUSSAIN) for a Bill of Particulars & memo of Law. | | | | |
| 12/2/88 | 163 MOTION (ASHRAF) for Leave to File Memo of Law in Excess of Twenty Pages; plus memo in support | | | | |
| 12/2/88 | 164 MOTION (ASHRAF) for Severance & Change of VEnue; plus Memo in support. | | | | |
| 12/2/88 | 165 MOTION (ASHRAF) for Disclosure of Confidential Informants; plus Memo in Support. | | | | |
| 12/2/88 | 166 MOTION (ASHRAF)  for Production of Gov't Immunity Papers; plus Memo in Support. | | | | |

Interval
(per Section II) | Start Date
End Date | Ltr.
Code | Total
Days

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/2/88 | 167   MOTION (ASHRAF) for Disclosure cf Jencks Act Material; plus Memo in Support. | | | | |
| 12/2/88 | 168   MOTION (ASHRAF) for Retention & Preservation of Agents' Rough Notes & Memoranda; plus Memo in Support. | | | | |
| 12/2/88 | 169   MOTION (ASHRAF) for Names & Addresses of Witnesses & Informants; plus Memo in Support. | | | | |
| 12/2/88 | 170   MOTION (ASHRAF) to Produce Grand Jury Transcript & Grand Jury Information; plus Memo in Support. | | | | |
| 12/2/88 | 171   MOTION (ASHRAF) to Identify Electronic Surveillance & Affirm or Deny the Occurrence of Unlawful Surveillance plus Memo in Support. | | | | |
| 12/2/88 | 172   MOTION (ASHRAF) for a James Hearing; plus Memo in supprt. | | | | |
| 12/2/88 | 173   MOTION (ASHRAF) for Production & Disclosure of Favorable & Impeaching Information; plus Memo in Support. | | | | |
| 12/2/88 | 174   MOTION (ASHRAF) for Notice of the Govt's Intention to Use Specific Evidence; plus Memo in Support. | | | | |
| 12/2/88 | 175   MOTION (ASHRAF) for Disclosure of Similar Acts; plus Memo in Support. | | | | |
| 12/2/88 | 176   MOTION (ASHRAF) to Dismiss; plus Declaration of Richard B. Kendall In support of Motion. | | | | |
| 12/2/88 | 177   CERTIFICATE (ASHRAF) of Service. | | | | |
| 12/2/88 | 178   MOTION (BCCI, S.A. & OVERSEA) for Severance. | | | | |
| 12/2/88 | 179   MOTION (BCCI,S.A. 8 OVERSEA) to Dismiss the Indictment. | | | | |
| 12/2/88 | 180   MOTION (BCCI,S.A.& OVERSEA) for Bill of Particulars & Memo in Support. | | | | |
| 12/2/88 | 181   MOTION (BCCI,S.A.& OVERSEA) to Suppress & for Return of Property Seized Pursuant to Restraining Order. | | | | |
| 12/2/88 | 182   REQUEST (BCCI,S.A.&OVERSEA) for Oral Argument. | | | | |
| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**   *U. S. vs*

AO 256A ⊛   **AWAN, AMJAD, ET AL.**

88-330—CR—T—23(B)

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

|  | THE FOLLOWING MOTIONS WERE FILED JOINTLY BY THE FOLLOWING DEFENDANTS: AMJAD AWAN, SYED AFTAB HUSSAIN, AKBAR A. BILGRAMI, SIBTE HASSAN, IAN HOWARD, BCCI, S.A. & BCCI, OVERSEAS. Docket entries 183 through 205. |
| 12/2/88 | 183 JOINT MOTION & Memo for Production of Govt Immunity Papers. |
| 12/2/88 | 184 JOINT MOTION for Adoption. |
| 12/2/88 | 185 JOINT MOTION for Names & Addresses of Witnesses & Informants & Memo in Support. |
| 12/2/88 | 186 JOINT MOTION for Notice of the Govt's Intention to Use Specific Evidence. |
| 12/2/88 | 187 JOINT MOTION & Memorandum for a Pre-Trial James Hearing Regarding Admissibility of Co-Conspirators Statements. |
| 12/2/88 | 188 JOINT MOTION for Retention & Preservation of AGents' Rough Notes & Memoranda & Supporting Memeorandum. |
| 12/2/88 | 189 JOINT MOTION for Disclosure of Jencks Act Materials & Memo in Support. |
| 12/2/88 | 190 JOINT MOTION to Produce Grand Jury Transcripts & Grand Jury Information. |
| 12/2/88 | 191 JOINT MOTION FOR Disclosure of Confidential Informants |
| 12/2/88 | 192 JOINT REQUEST for Oral Argument. |
| 12/2/88 | 193 JOINT MOTION for Disclosure of Similar Acts & Memo in support. |
| 12/2/88 | 194 JOINT MOTION for Production & Disclosure of Favorable & Impeaching Information & Memo in Support. |
| 12/2/88 | 195 JOINT MOTION to Identify Electronic Surveillance & Affirm or Deny the Occurrence of Unlawful Surveillance. |
| 12/2/88 | 196 JOINT MOTION FOR Discovery Pursuant to Rule 16 & Brady v. Maryland. |
| 12/2/88 | 197 JOINT MOTION for Leave to Move, at a later date, to date Depositions Pursuant to Rule 15(a) & to Seek the Issuance of Letters Rogatory Pursuant to 28 U.S.C. Sec. 1781. |
| 12/2/88 | 198 JOINT MOTION for Leave of Court to File Motion in Excess of Twenty Pages. |

Interval     Start Date     Ltr   Total

SEALED AND/
MATERIALS FI

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELA | | | |
|------|--------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/2/88 | 199 **JOINT MOTION** to Dismiss Counts One & Two of the Indictment as Multiplicous & Memo in Support. | | | | |
| 12/2/88 | 200 **JOINT MOTION** to Dismiss Counts Three through Sixteen of the Indictment as Duplicitous & for Lack of Jurisdiction & VEnue & Memo in Support. | | | | |
| 12/2/88 | 201 **JOINT MOTION** to Permit Filing of Motions in Excess of Twenty Pages & Memo in Support. | | | | |
| 12/2/88 | 202 **JOINT MOTION** to Dismiss Counts One & Two of the Indictment for Failure to State Offenses & Memo in support. | | | | |
| 12/2/88 | 203 **JOINT MOTION** to Dismiss Counts Two Through Sixteen of the Indictment Because they and Section 1956 are Unconstitutionally Vague & Overboard & Memo in Support. | | | | |
| 12/2/88 | 204 **JOINT MOTION** to Dismiss Counts Three Through Sixteen of the Indictment for Failure to State Offenses & Memo in Support. | | | | |
| 12/2/88 | 205 **JOINT REQUEST** for Oral Argument on Joint Motions to Dismiss the Indictment 7 Memo in Support. | | | | |
| 12/8/88 | 206 **MOTION (BCCI,S.A.&OVERSEA)** for Order Establishing Escrow Account & Memo in Support. | | | | |
| 12/7/88 | 207 **ORDER s/TGW** Deft Howard's Motion to Release Property GRANTED. | | | | |
| 12/9/88 | 208 **MOTION** to change conditions of bail(ASHRAF) | | | | |
| 12/9/88 | 209 **MEMO** in support of Mot to change bail(ASHRAF) | | | | |
| 12/12/88 | 210 **ORDER(TW)** Motiion to change conditions of Bail Granted (ASHRAF) | | | | |
| 12/12/88 | 211 **OPPOSITION** to Govn Motion for extension of time to respond to Motions to compel discoveyr and to suppress evid. w/memo(ASHRAF) | | | | |
| 12/12/88 | 212 **CERTIFICATE** of Service(ASHRAF) | | | | |
| 12/12/88 | 213 **DECLARATION** in support of opposition to Govn Motion for extension of time(ASHRAF) | | | | |
| 12/15/88 | 214 **MOTION (GOVT)** for Extension of Time in which to respond to Defts Motins. | | | | |

Interval
(per Section III)   Start Date
End Date   Ltr. To
Code Da

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY.

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** \ U. S. vs

AWAN, AMJAD, et al.

88-330-CR-T-13(B)
Yr. | Docket No. | Def.

AO 256A ⊕

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/22/88 | 215  **MOTION (HASSAN)** to Suppress or in the Alternative Dismiss the Indictment  and Request for Hearing. | | | | |
| 12/28/88 | 216  Response to motion for order establishing escrow account by govt. | | | | |
| 12/29/88 | 217  **NOTICE** of filing corrected response to motion for order establishing escrow account by govt. | | | | |
| 12/29/88 | 218  **CORRECTED** response to motion for order establishing escrow account by govt. | | | | |
| 12/30/88 | 219  **BRIEF** in oppostiion to Govn Motion for extention of time to respond to Motions(ASHRAF) | | | | |
| 1/3/89 | 220  **ORDER(TW)** Motion for extention of time Granted(GOVN) | | | | |
| 01/06/89 | 221  ~~JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD,~~ BCCI, OVERSEAS & S.A.) for Appointment of Additional or Alternate Court Reporter. · | | | | |
| 01/06/89 | 222  **JOINT MOTION (HASSAN, AWAN, BILGRAMI, HOWARD, BCCI)** for Porduction of Ebidence or, in the alternative for In Camera Review. | | | | |
| 01/06/89 | 223  **JOINT MOTION (AWAN, BILGRAMI, HASSAN, HOWARD, BCCI)** to  ENforce Complaince with Court's Order. | | | | |
| 01/06/89 | 224  **MOTION (ASHRAF)** for Adoption & Memo of Law. | | | | |
| 01/09/89 | 225  **RESPONSE** to defts.' joint motion and deft. Ashraf's motion for disclosure of Jencks act material by the govt. | | | | |
| 01/09/89 | 226  **RESPONSE** to defts.' joint motion for names and addresses of witnesses and informants by the govt. | | | | |
| 01/09/89 | 227  **RESPONSE** to defts.' joint motion and deft. Ashraf's motion for disclosure of similar acts by the govt. | | | | |
| 01/09/89 | 228  **RESPONSE** to defts.' joint motion and deft. Ashraf's motion for notice of the govt.'s intention to use specific evidence by the govt. | | | | |
| 01/09/89 | 229  **RESPONSE** to deft.'s joint motion and deft. Ashraf's motion for disclosure of confidential informant(s) by the govt. | | | | |
| 01/09/89 | 230  **RESPONSE** to defts.' joint motion and deft. Ashraf's motion for order requiring preservation of agents' rough notes and memoranda by the govt. | | | | |
| 01/09/89 | 231  **RESPONSE** to Hassan's supplemental memo. in support of deft.'s joint motion for disclosure of confidential informants by the govt. | | | | |

Interval
(per Section III)

Start Date
End Date

Ltr. | Total

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AMJAD AWAN, et.al.

SEALED AND/OR IN C
MATERIALS FILED SEP
88-330-Cr-T-13(

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 01/09/89 | 232   RESPONSE to deft. Ashraf's motion for production and disclosure of favorable and impeaching information by the govt. | | | | |
| 01/09/89 | 233   RESPONSE to defts.' joint motion and deft. Iqbal Ashraf's motion for production of govt. immunity papers by the govt. | | | | |
| 01/09/89 | 234   RESPONSE to defts.' joint motion and deft. Ashraf's motion to produce grand jury transcripts and grand jury information by the govt. | | | | |
| 01/09/89 | 235   RESPONSE to defts.' joint motion and deft. Ashraf's motion to identify electronic surveillance and affirm or deny the existence of electronic surveillance by the govt. | | | | |
| 01/09/89 | 236   MOTION for enlargement of time in which to file answer to deft.'s motion to compel disclosure of matters occurring before grand jury by the govt. | | | | |
| 01/12/89 | 237   MOTION (ASHRAF) to Change Conditions of Bail w/Memo & Declaration of Randall J. Sunshine. | | | | |
| 01/10/89 | 238   ANSWER (GOVT) to Deft Iqbal Ashraf's Motion to Suppress Evidence. | | | | |
| 01/12/89 | 239   ORDER s/TGWilson Motion for Enlargement of Time in which to file Answer to Deft Ashraf's Motin to Compel Disclosure of Matters before the Grand Jury Granted. | | | | |
| 01/12/89 | 240   MOTION (BILGRAMI) to Suppress or in the Alternative Dismiss the Indictment, & Request for Hearing. | | | | |
| 01/13/89 | 241   ORDER s/TGWilson Various Rulings regarding motions submitted by Defts Awan, Bilgrami, Hassan & Hussain. | | | | |
| 01/13/89 | 242   ANSWER (GOVT) to Deft Ashraf's Motion to Compel Disclosure of Matters Occurring Before Grand Jury. | | | | |
| 01/13/89 16/team | 243   RESPONSE (GOVT) to Deft Awan's Motion for Discovery Pursuant to  Rule 16 & Brady v. Maryland. | | | | |
| 01/13/89 | 244   RESPONSE (GOVT) to Deft's Joiint Motion for Discovery Pursuant to Rule 16 & Brady v. Maryland. | | | | |
| 01/13/89 | 245   RESPONSE (GOVT) to Deft Bilgrami's Motoin to Compel Production of Rule 16 material. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

AO 256A ⊕     AWAN, AMJAD, et al.

88-330-CR-T-23(B)

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 01/18/89 | 246 | **NOTICE (HASSAN)** of Govt's Non-Opposition to Defense Motions. | | | | |
| 01/18/89 | 247 | **JOINT REQUEST** for Leave to File Brief Reply Memoranda to the Govt's Discovery Responses. | | | | |
| 01/18/89 | 248 | **ANSWER** to deft. Ashraf's motion to change conditions of release by the Govt. | | | | |
| 01/18/89 | 249 | **RESPONSE** to Hassan's motion for disclosure of mail cover by the Govt. | | | | |
| 01/18/89 | 250 | **RESPONSE** to deft. Bilgrami's motion for information favorable to the deft. by the govt. | | | | |
| 01/18/89 | 251 | **DEFT.'S** joint notice of govt.'s non-opposition to defense motions. (AWAN, HUSSAIN, BILGRAMI, HASSAN, INA HOWARD, BANK OF CREDIT & COMMERCE INTL, S.A. & BANK OF CREDIT & COMMERCE INTL. LIMITED) | | | | |
| 01/19/89 | 252 | **DEFT.'S** second supplemental memo. of law in support of motion to change conditions of bail.(ASHRAF) | | | | |
| 01/23/89 | 253 | **ORDER s/TGWilson** Clerk of C.D.of Cal. Directed to Surrender the passport of Aqbal Ashraf to a respresentative of Shearman & Sterling for transmittal to the office of Mag. Wilson. | | | | |
| 01/23/89 | 254 | **ORDER s/TGWilson** Defts Joint Request for Leave to FileBrief Reply Memoranda to Govt's Discovery Responses DENIED. | | | | |
| 01/23/89 | 255 | **ANSWER (GOVT)** to Deft Hussain's Motion for Disclosure of Matters Occurring Before the Grand Jury. | | | | |
| 01/23/89 | 256 | **MOTION (GOVT)** for Extension of Time in Which to File Govt's Response to Deft Hussain's Motion to Compel Discovery of Documents Relating to  Retrieval of currency Transaction Reports. | | | | |
| 01/23/89 | 257 | **RESPONSE (GOVT)** to Defts Joint Request to file Brief Reply Memoranda to the Govt's Discovery REsponses. | | | | |
| 01/23/89 | 258 | **RESPONSE (GOVT)** to Deft Hassan's Motion for Disclosure of Unindicted Coconspirators. | | | | |
| 01/23/89 | 259 | **MOTION (GOVT)** to Accept Filing of Responses to Certain Pleadings Out of Time & Govt's Response to Defts' Joint Notice of Govt Non-Opposition to Deft Hassan;s Noticew of Govt's Non-Opposition to Defts Motions. | | | | |

Interval
(per Section II)     Start Date    Ltr. Total

SEALED AND/OR IN
MATERIALS FILED SE

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 01/23/89 | 260   INITIAL RESPONSE (GOVT) to Motions for Bill of Particulars. | | | | |
| 01/23/89 | 261   INITIAL RESPONSE (GOVT) to Deft Hassan's Motion for Disclosure of Govt's Instructions to Confidential Informants. | | | | |
| 01/23/89 | 262   RESPONSE (GOVT) to Deft's Joint Motion to Move, at a Later Date, to Take Depsoitions Pursuant to Rule 15 (a) and to Seek the Issuance of Letters Rogatory Pursuant to 28 U.S.C. Sec. 1781. | | | | |
| 01/23/89 | 263   RESPONSE (GOVT) to Deft Bilgrami's Motion Pursuant to Rule 803(24) Federal Rules of Evidence for United States Courts & Magistrates. | | | | |
| 01/24/89 | 264   ORDER s/TGWilson of Change of Conditions of Bail (ASHRAF) | | | | |
| 01/24/89 | 265   PROCEEDINGS Bond Hearing on Ashraf before TGWilson Deft advised of conditions of release Passport returned to Deft. | | | | |
| 01/25/89 | 266   REQUEST (ASHFRAF)for Leave to File Reply papers in Support of Motion to Suppress & REquest for Hearing. | | | | |
| 01/26/89 | 267   APPEARANCE BOND (IQBAL ASHRAF) for $2,000,000.00 on property in Agoura Hills Calif. & London, England. | | | | |
| 01/26/89 | 268   PROCEEDINGS Motion for Bond (IQBAL ASHRAF) | | | | |
| 01/26/89 | 269   JOINT MOTION for REconsideration of Magistrate's ORder. | | | | |
| 01/26/89 | 270   JOINT REPLY to Govt's Response to Defts Joint Motion for Disclosure of Similar Acts. | | | | |
| 01/26/89 | 271   JOINT REPLY to Govt's Response to Defts Joint Motion for Production of Govt Immunity Papers. | | | | |
| 01/26/89 | 272   JOINT REPLY to Govt's Response to Defts Joint Motoin for Production & Disclosure of Favorable & Impeaching Information. | | | | |
| 01/26/89 | 273   JOINT REPLY to Govt's Resposne to Defts' Joint Motion for Disclosure of Jencks Act Materials. | | | | |
| 01/26/89 | 274   JOINT REPLY to Govt's Response to Defts Joint Motion for Order Requiring Preservation of Agents' Rough Notes & MEmoranda. | | | | |

Interval          Start Date     Ltr. Total
(per Section II)     End Date     Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

AWAN, AMJAD, et al.

AO 256A ®

SEALED AND/OR IN CAMERA
MATERIAL FILED SEPARATELY. 2l
S88-330-CR-T-13(b)

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 01/26/89 | 275  REPLY MEMORANDUM (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI, INT"L & BCCI, OVERSEAS) in Support of Defts Joint Motion for Disclosure of Confidential Informants. | | | | |
| 01/26/89 | 276  REPLY MEMORANDUM (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI (BOTH)) in Support of Defts' Joint Motion for Notice of the Govt's Intention to Use Specific Evidence. | | | | |
| 01/26/89 | 277  ORDER s/GCC Case to be restatused on March 7, 1989 along with 888-329-CR-T-13.  Govt has until March 1, 1989 to respond to defts motions filed in both cases. | | | | |
| 01/26/89 | 278  ORDER s/GCC Joint Motion to Permit filing of Motins in Excess of 20 pages granted. | | | | |
| 01/27/89 | 279  REQUEST (IQBAL AHSRAF) for Leave to File Reply Papers in Support of Motion to Compel Discovery & Disclosure of Matter Occuring before the Grand Jury.  Affidavit & Memo in Support plus Certificate of Service attached. | | | | |
| 01/31/89 | 280  MOTION (GOVT) for Summons upon Indictment. | | | | |
| 01/31/89 | 281  JOINT REQUEST  for Leave to File Reply Memorandum to the Govt's Response to Defts Joint Motion for Discovery Pursuant to Rule 16 & Brady v. Maryland. | | | | |
| 02/2/89 | 282  OPPOSITION  to deft. Hussain's motion to compel discovery by the Govt. | | | | |
| 02/01/89 | 283  ORDER Stamp Signed/TGWilson Motion for Summons upon Indictment GRANTED. See Docket Entry # 280 | | | | |
| 02/06/89 | 284  INITIAL REPLY (HUSSAIN) to Govt's Initial Reponse to Deft's Motion for a Bill of Particulars & Memo of Law. | | | | |
| 02/06/89 | 285  REPLY (HUSSAIN) to Govt's REsponse to Deft's Motion for Limited Disclosure of Grand Jury Transcripts & Memo of Law. | | | | |
| 02-06-89 | 286  REQUEST (HASSAN) for Leave to File Reply Memorandum in Support of Motion for Disclosure of Govt's Instructins to Confidential Informants & undercover Operatives. | | | | |
| 02/08/89 | 287  MEMORANDUM (ASHRAF) in Support of Motion to Dismiss. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. Total
Code Days

UNITED STATES DISTRICT COURT

**1.  AWAN, AMJAD, et al.**

88-330-Cr-T-13B

CRIMINAL DOCKET

SEALED ~~~~ OR IN (

AO 256A

MATERIALS FILED SE~

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 02/10/89 | 288  **TRANSCRIPT** of Bail Modification Hearing before Mag.<br>Wilson on 1/20/88.  **(ASHRAF)** | | | | |
| 02/10/89 | 289  **MOTION** for Adoption and Incorporated Memo of Law **(ASHRAF)** | | | | |
| 02/13/89 | 290  **MOTION** for Adoption and Incorporated Memo of Law (ASHRAF) | | | | |
| 02/13/89 | 291  **TRANSCRIPT** of Conditions of Bail Hearing before Mag. Wilson<br>on 11/28/88  **(AWAN)** | | | | |
| 02/13/89 | *  **SUMMONS** issued as to BCCI HOLDINGS (LUXEMBOURG) S.A.<br>c/o New York, New York as for 3/1/89 before<br>TGW at 10:00 A.M. Issued: R. Davis | | | | |
| 02/15/89 | 292  **MOTION (GOVT)** to Extend  Time in Whcih to File Rejoinders<br>to Deft Ashraf's Reply Memoranda. | | | | |
| 02/15/89 | 293  **LETTER (ASHRAF)** from Sherman & Sterling returning<br>Deft Ashraf's Paassport w/ letter from Consulate<br>in Pakistan. | | | | |
| 02/21/89 | 294  **MOTION (HASSAN)** to Suppress Property Seized from Hotel<br>Room and Derivative Evidence & Memo in Support. | | | | |
| 02/21/89 | 295  **MOTION (ASHRAF)** to Change Conditions of Bail. | | | | |
| 02/21/89 | 296  **MEMORANDUM (ASHRAF)** in support of Motion to change<br>Conditions of Bail. | | | | |
| 02/21/89 | 297  **DECLARATION (ASHRAF)** of R.J. Sunshine in support of<br>Motion to  Change Conditions of Bail. | | | | |
| 02/21/89 | 298  **MOTIN (ASHRAF)** for Expedited Hearing & Resolution of<br>Motoin to Suppress Evidence. | | | | |
| 02/21/89 | 299  **MEMORANDUM (ASHRAF)** in Support of Motion for Expedited<br>Hrg & Resolution of Motion to Suppress Evidence. | | | | |
| 02/21/89 | 300  **DECLARATION (ASHRAF)** in Support of Motion for Expedited<br>Hearing  & Resolution of Motion to Suppress Evidence. | | | | |
| 02/23/89 | 301  **MOTION (HUSSAIN)** to Permit the Filing of Reply Pleadings<br>to all Govt Presponse & MEmo in Support.  Attached<br>is Reply Motion. | | | | |
| 02/28/89 | 302  **MOTIN (GOVT)** for Leave of Court to File Motion in Excess<br>of Twenty Pages.  Govt's Emergency Motion for Hearing<br>to Determine Deft's Compliance with F.R.Cr.P 17(c)<br>& for Stay pending Outcome of Hearing attached. | | | | |
| 03/01/89 | 303  **MOTION** for leave to file pleading in excess of (20)<br>pages in length by the govt. (ASHRAF) | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.  Total
Code Days

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     *U. S. vs*        AMJAD AWAN, et.al.

AO 256A ⊕

888-330-Cr-T-36(B)

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE | | PROCEEDINGS |
|------|-----|-------------|
| 03/01/89 | 304 | ORDER(TW) M/for leave to file motion in excess of (20) pages by the Govt. = granted. M/for emergency hearing to determine deft.'s compliance with F.R.CR. P. 17(c) and for stay pending outcome of hearing = denied. |
| 03/01/89 | 305 | MOTION for emergency motion for hearing to determine deft.'s compliance with F.R. CR. P. 17(c) and for stay pending outcome of hearing by the govt. |
| 03/01/89 | 306 | DECLARATION of Randall J. Sunshine in opposition to govt.'s motion to extemd time in which to file "Rejoinders" |
| 03/01/89 | 307 | MEMO. in opposition to govt.'s motion to extend time in which to file "Rejoinders" to Mr. Ashraf's reply memo. (ASHRAF) |
| 03/01/89 | 308 | PROCEEDINGS: Arraigment (B.C.C.I. SA Luxemburg) Defts. not present. Summons issued - execution in question. |
| 03/02/89 | 309 | MEMO IN RESPONSE (GOV) to Joint Motion to Dismiss Indictment for Outrageous GOV Conduct. |
| 03/06/89 | 310 | MOTION (AWAN&BILBRAMI) to Suppress with Memo of Law & Request for a Hearing. |
| 03/06/89 | 311 | NOTICE (ASHRAF) of Govt's Non-Opposition tyo Motion for Severance & Transfer of Venue and Motion for James Hearing. |
| 03/07/89 | 312 | SUPPLEMENTAL MEMORANDUM (GOVT) IN Opposition to Joint Motion to Dismiss for Outrageous Govt Conduct. |
| 03/07/89 | 313 | CONSOLIDATED RESPONSE (GOVT) to Motions for Severance filed on Behalf of Various Defts. |
| 03/07/89 | 314 | NOTICE (GOVT) of filing of Govt's Initial Response to Certain of Defts Motions & Request for Continuance. |
| 03/07/89 | 315 | ORDER s/WTH Trial shall not begin before 09/15/89 & case shall be restatused on May 12, 1989 @ 10:00 a.m. |
| 03/08/89 | 316 | TRANSCRIPT of Status Conference before Judge Hodges held on March 7, 1989.  (ALL DEFTS) |
| 03/08/89 | 317 | SUPPLEMENTAL MEMORANDUM (ASHRAF) OF Law in Support of Motion to Change Conditions of Bail. |
| 03/08/89 | 318 | ORDER s/TGWilson Motion to Change Bail Conditions is Granted to extent that Deft may travel to Georgia BUT DENIED in all respects.  9ASHRAF) |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

SEALED AND/OR IN
MATERIALS FILED S

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 03/09/89 | 319  MOTION (HOWARD) to Modify Conditions of Bond. | | | | |
| 03/14/89 | 320  DEFT.'S notice of govt.'s non-opposition to defense motions. (HASSAN) | | | | |
| 03/14/89 | 321  DEFTS.' joint notice of govt.'s non-opposition to defense motions. (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD & BOTH BANKS) | | | | |
| 03/14/89 | 322  MOTION to modify conditions of bond. (BILGARMI) | | | | |
| 03/14/89 | 323  REQUEST for oral argument on deft.'s motion to modify conditions of bond. (BILGRAMI) | | | | |
| 03/15/89 | 324  MOTION (ASHRAF) to Change Conditions of Bail. | | | | |
| 03/15/89 | 325  MEMORANDUM (ASHRAF) of Law in Support of Motion to Change Conditions of Bail. | | | | |
| 03/15/89 | 326  DECLARATION (ASHRAF) of Randall J. Sunshine in Support of Deft Ashraf Motion to  Change Conditions of Bail. | | | | |
| 03/15/89 | 327  ORDER s/TGW Motion to Modify Conditions of Bond DENIED.  (BILGRAMI | | | | |
| 03/16/89 | 328  MOTION (ASHRAF) for Leave to File reply Papers in Support of Motion to Dismiss & Motion for Severance & Transfer of Venue. | | | | |
| 03/17/89 | 329  REQUEST (AWAN) for Oral Argument on Deft Awan's Motion to Modify Conditions of Release. | | | | |
| 03/17/89 | 330  MOTION (AWAN) to Modify Conditions of Release & Memo of Law Incorporated. | | | | |
| 03/20/89 | 331  MOTION (ASHRAF) to Obtain Origianl I-94 Immigration Form. | | | | |
| 03/20/89 | 332  JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD & BCCI) to Strike Govt's Notice of Filing & Cross Referenced "Initial" Alleged Response to Joint Motions or in the Alternative, Deft's Joint Motion to Permit "Initial" Reply to Govt's "Initial Response" to Joint Motions & Memo of Law. | | | | |
| 04/04/89 | 333  ORDER s/TGWilson Motion to Change Conditions of Bail on Deft Iqbal Ashraf GRANTED. | | | | |
| 04/04/89 | 334  MOTION (GOVT) for the Issuance of an International Letter Rogatory. | | | | |
| 04/04/89 | 334A MEMORANDUM (GOVT) in Support of Motion for Issuance of Ltr Rogatory. | | | | |
| 04/04/89 | 335  ORDER s/TGWilson Deft Ashraf's Motion to Obtain Original I-94 Immigration Form GRANTED.  Deft's Attorney to contact clerk of court to make arrangements to pick up document.  (ASHRAF) | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    AMJAD AWAN, et.al.

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY
88-330-Cr-T-13(B)

AO 256A ⊕

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 04/05/89 | 336  ORDER(TW) motion to modify conditions of release = denied.  (AWAN) | | | | |
| 04/07/89 | 337  ORDER s/TGWilson Various discovery motions filed by Defts Hussain, Awan, Bilgrami, Hassan, Howard & BCCI. | | | ' | |
| 04/07/89 | 338  ORDER s/TGWEilson Motoin to compel discovery & Dislcosure of Matter Occurring before the Grand Jury filed by Deft Ashraf is Denied.   Deft Ashraf's Motin for Retention & Preservation of Agents' Rough Notes, etc. Granted to extent that all Govt law enforcement officers invovled are required to retain any rough notes & memoranda peraining to this case.  In all other respsects motions are DENIED. | | | | |
| 04/10/89 | 339  SUPPLEMENTAL MEMORANDUM (GOVT) in Support of Motion for Issuance of Letters Rogatory. | | | | |
| 04/10/89 | 340  NOTICE (GOVT) of Service List. | | | | |
| 04/11/89 | 341  INTERNATIONAL (GOVT) Letter Rogatory. | | | | |
| 04/11/89 | 342  MEMORANDUM (GOVT) in Response to Joint Motion to Dismiss Counts Three through Sixteen of the Indict- ment as Duplicitous & for Lack of Jurisdiction & Venue. | | | | |
| 4/13/89 | 343  ORDER(TW)Discovery Motions SEE ORDER (ALL) | | | | |
| 4/13/89 | 344  ORDER(TW) Motion to modify conditions of Bail GRANTED See Order(HOWARD) | | | | |
| 04/17/89 | 345  MOTION (BCCI) to Suppress Evidence Obtained in Paris, France. | | | | |
| 04/18/89 | 346  JOINT MOTION (WAN, HUSSAIN, BILGRAMI, HUSSAN, HOWARD, & BOTH BCCIs)  in Opposition to the Govt's Motion for the Issuance of an International Letter Rogatory & Proposed International Letter Rogatory. | | | | |
| 04/18/89 | 347  MOTION (HUSSAIN) to Modify Conditions of Release & Incorporated Memo of Law. | | | | |
| 4/19/89 | 348  ORDER(TW) Motion to Modify Conditions of Release DENIED(HUSSAIN) | | | | |

Interval
(per Section III)

Start Date
End Date

Ltr. | Total

SEALED AND/OR IN
MATERIALS FILED SEP

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 04/24/89 | 349  JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BOTH BCCI) to File a Reply to Govt's Response Concerning Duplicity, Jurisdiction & Venue & Incporated Memo of Law. | | | | |
| 04/24/89 | 350  MOTION (ASHRAF) for Adoption of Deft's Joint Opposition to the Govt's Motion for the Issuance of an International Letter Rogatory & Proposed International Letter Rogatory & Incorporated Memo of Law. | | | | |
| 04/25/89 | 351  INTERNATIONAL LETTER ROGATORY s/WTH | | | | |
| 04/25/89 | 352  ORDER s/WTH Motion for Issuance of a Letter Rogatory filed by the Govt is GRANTED.  Ordered to be submitted to the Court in France, 1 original to be retained in the Court's files & other original to be submitted to the US Attorney's Office for translation & delivery to France. | | | | |
| 04/26/89 | 353  RESPONSE(GOVT) to Defts BCCI, S.A. & BCCI Overseas' Motion to Dismiss the Indictment. | | | | |
| 04/28/89 | 354  APPEAL (HUSSAIN) of Magistrate's Order Denying Deft's Motion to compel Discovery. | | | | |
| 05/02/89 | 355  MOTION (HUSSAIN) for Amendment of conditions of Release. | | | | |
| 05/04/89 | 356  MOTION (ASHRAF) to Change conditions of Bail and memo of Law. | | | | |
| 05/04/89 | 357  DECLARATION (ASHRAF) of Randall J. Sunshine in Support of Deft Ashraf's Motion to change Conditions of Bail. | | | | |
| 5/4/89 | 358  SECOND SUPERSEDING INDICTMENT (5 defts Added) | | | | |
| 5/5/89 | 359  WARRANT issued(SHAFI) | | | | |
| 5/5/89 | 360  WARRANT issued(SINGH) | | | | |
| 5/5/89 | 361  WARRANT issued(QAZI) | | | | |
| 5/8/89 | 362  NOTICE(TW) of arraignment set for May 24, 1989 at 10:00 am(AWAN,HUSSAIN,BILGRAMI,HASSAN, HOWARD, ASHRAF,BCCI,S.A.,BCCI, LTD,MORA,ARMBRECHT,) | | | | |
| 05/09/89 | 363  TRANSCRIPT of Status Conference held 11/15/88 before Judge Carr.  (ALL DEFTS) | | | | |

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AMJAD AWAN, ET AL.

AO 256A ®

88-330-CR-T-23(B)
Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 05/12/89 | 364 | NOTICE (MORA) of Appearance - Joel N. Rosenthal. | | | | |
| 05/12/89 | 365 | CLERK's MINUTE:  STATUS CONFERENCE.  Arraignment set May 24, 1989 on Superseding Indictment. Trial Time 4 - 6 months.  Govt. suggest late this year or early next year for trial.  Related case set for trial July t, 1989.  Counsel has conflict 1st week of Jan. 1990 due to other trial committments. | | | | |
| 5/16/89 | 366 | RETURNED I-94 Immigration Form to Counsel Wm. Flynn (ASHRAF) | | | | |
| 05/16/89 | 367 | PROPOSED (ALL DEFTS) Schedule for Discovery, Hearings & Trial date. | | | | |
| 05/19/89 | 368 | ORDER s/TGWilson Motion for Amendment of conditions of Release filed by Deft Hussain DENIED.  Mailed to all counsel on 05/19/89. | | | | |
| 05/18/89 | 369 | MOTION (ASHRAF) to Change conditions of Bail & Memo of Law. | | | | |
| 05/18/89 | 370 | DECLARATION (ASHRAF) of Randall J. Sunshine in Support of Deft Ashraf's Motion to change Conditions of Bail. | | | | |
| 05/22/89 | 371 | ORDER s/TGWilson Motion to Change Conditions of Bail filed by Deft Ashraf ĐGRANTED. | | | | |
| 05/23/89 | 372 | ORDER(TW) motion to change conditions of bail = granted.  (ASHRAF) | | | | |
| 05/23/89 | 373 | TRANSCRIPT of Status Conference Before WTH on 5/12/89 (ALL) | | | | |
| 05/23/89 | 374 | APPEARANCE (ASHRAF) | | | | |
| 05/24/89 | 375 | ARRAIGNMENT before TGW 5/24/89 on 2nd Superseding Indictment:  Plea of not guilty entered.  (HOWARD) | | | | |
| 05/24/89 | 376 | ARRAIGNMENT before TGW 5/24/89 on 2nd Superseding Indictment:  Plea of not guilty entered.  (HASSAN) | | | | |
| 05/24/89 | 377 | ARRAIGNMENT before TGW 5/24/89 on 2nd Superseding Indictment:  Plea of not guilty entered.  (BILGRAMI) | | | | |
| 05/24/89 | 378 | ARRAIGNMENT before TGW 5/24/89 on 2nd Superseding Indictment:  Plea of not guilty entered.  (HUSSAIN) | | | | |
| 05/24/89 | 379 | ARRAIGNMENT before TGW 5/24/89 on 2nd Superseding Indictment:  Plea of not guilty entered.  (AWAN) | | | | |
| 05/24/89 | 380 | ARRAIGNMENT before TGW 5/24/89 on 2nd Superseding Indictment:  Plea of not guilty entered.  (ASHRAF) | | | | |

Interval          Start Date      Ltr  Total

UNITED STATES DISTRICT *COURT*
CRIMINAL DOCKET

AO 256A

SEALED AND/OR IN
MATERIALS FILED SE
V. EXCLUDABLE DELAY

| DATE | PROCEEDINGS (continued) | (a) | (b) | (c) | (d) |
|------|------|------|------|------|------|
| | (Document No.) | | | | |
| 05/24/89 | 381  ARRAIGNMENT before TGW 5/24/89 on 2nd Superseding Indictment:  Plea of not guilty entered.  (BCCI Overseas) | | | | |
| 05/24/89 | 382  ARRAIGNMENT before TGW 5/24/89 on 2nd Superseding Indictment:  Plea of not guilty entered.  (BCCI S.A. Banks) | | | | |
| 05/24/89 | 383  ARRAIGNMENT before TGW 5/24/89 on 2nd Superseding Indictment:  Plea of not guilty entered. (ARMBRECHT) | | | | |
| 05/24/89 | 384  ARRAIGNMENT before TGW 5/24/89 on 2nd Superseding Indictment:  Plea of not guilty entered. (MORA, JR.) | | | | |
| 5/25/89 | 385  TRANSCRIPT of ReArraignment and motions dated 5/24/89 | | | | |
| 05/25/89 | 386  ORDER s/TGWilson Hearing scheduled for Friday, June 9, 1989 at 11:00  a.m.  (ALL DEFTS) | | | | |
| 06/01/89 | 387  ORDER s/TGWilson Trial set for January 15, 1989 at 9:30 am, Docket entries, 135, 142, 145, 151, 158, 162, 170, 180, 190 DENIED.  (ALL DEFTS) | | | | |
| 06/01/89 | 388  MOTION (ARMBRECHT) for Pretrial release & Memo of Law. | | | | |
| 06/01/89 | 389  MEMORANDUM (ARMBRECHT) in Support of Motion for Pretrial Release & Memo of Law. | | | | |
| 06/01/89 | 390  EXHIBITS (ARMBRECHT) for Motion for Pretrial Release & Memo of Law.  (SEE SEPARATE FOLDER FOR EXHIBITS) | | | | |
| 06/05/89 | 391  RESPONSE (ARMBRECHT) to Magistrate's Order of May 25, 1989. | | | | |
| 06/12/89 | 392  ORDER s/TGWilson Hearing scheduled for Friday, June 16, 1989 at 10:00 a.m. for the purpose of discussing approaches to eliminating the scheduling conflict. (ALL DEFTS) | | | | |
| 06/14/89 | 393  MOTION (BILGRAMI) for Continuance, Severance & Status Conference & Memorandum in Support Thereof. | | | | |
| 06/14/89 | 394  PROCEEDINGS Status of Counsel Hearing before Mag. Wilson.  (ALL DEFTS) | | | | |
| 06/19/89 | 395  PROCEEDINGS Status of Counsel before Mag. Wilson Status conference set for July 17, 1989 at 10:00 am to evaluation prograes of Jakeway case. (ALL DEFTS) | | | | |
| 06/20/89 | 396  NOTICE of Status conference to be held July 17, 1989 at 10:00 a.m. before Mag.  Wilson (ALL DEFTS) | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.  Tota
Code Day

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

| UNITED STATES DISTRICT COURT CRIMINAL DOCKET | *U. S. vs* | 1. AMJAD AWAN, et al | 88-330-Cr-T-13(G) | | |
|---|---|---|---|---|---|
| AO 256A | | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 6/19/89 | 397 **ORDER(TW)** Motion for Pretrial Release Denied without prejudice **(ARMBRECHT)** | | | | |
| 6/20/89 | 398 **TRANSCRIPT** of status of counsel conference dated 6/16/89 | | | | |
| 6/20/89 | 399 **TRANSCRIPT** of status hearing dated 6/9/89 | | | | |
| 06/20/89 | 400 **ORDER s/TGWilson** Status Conference set for July 17, 1989 at 10:00 a.m. in Rm 218. **(ALL DEFTS)** | | | | |
| 06/22/89 | 401 **MOTION (ARMBRECHT)** for Hearing on Deft's Previously Filed Motion for Pretrial Release. | | | | |
| 6/23/89 | 402 **MOTION** TO continue and sever w/memo **(S.HASSAN)** | | | | |
| 06/26/89 | 403 **MOTION (BILGRAMI)** to Modify Conditions of Release & Memo of Law. | | | | |
| 06/27/89 | 404 **REQUEST** for oral argument. **(BILGRAMI)** | | | | |
| 06/30/89 | 405 **APPEAL (ARMBRECHT)** from Magistrate's Order of June 15, 1989 Denying Deft's Motion for Pretrial Release Without Prejudice. | | | | |
| 07/10/89 | 406 **JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD & BCCI)** & Memorandum for Enforcement of Compliance with Court Order. | | | | |
| 07/12/89 | 407 **MOTION (ARMBRECHT)** to Consolidate Indictments or in the Alternative, to Dismiss Case No. 88-329-CR-T-13 & Incorporated Memo of Law. | | | | |
| 07/18/89 | 408 **PROCEEDINGS** Status of Counsel hearing before Mag. Wilson. Counsel directed to file motins to withdraw from the Jackeway case, & if not w/in 10 days defts will be brought in to court & advised they must get new counsel. **(ALL DEFTS)** | | | | |
| 07/19/89 | 409 **ORDER s/TGWilson** Regarding Trial conflict with 88-233-CR-T-17, counsel directed to file statement showing that the trial conflict has been satisfactorily resolved or a motion to withdraw has been filed in US v. Jakeway. **(ALL DEFTS)** | | | | |
| 07/21/89 | 410 **NOTICE (GOVT)** of Intention to Use Evidence. | | | | |
| 07/25/89 | 411 **MOTIN (AWAN)** for Partial Return of Property & Accompanying Memorandum. | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

SEALED AND/OR IN C/
MATERIALS FILED SEPA

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 07/27/89 | 412 MOTION (HASSAN) for a Bill of Particulars. | | | | |
| 07/28/89 | 413 ORDER s/TGWilson Defts Joint Motion & Memorandum for Enforcement of Compliance with Court Order DENIED. | | | | |
| 07/28/89 | 414 STATEMENT (AWAN) of No Conflict. | | | | |
| 07/28/89 | 415 JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD & BCCI) to Dismiss Counts Nineteen through twenty-five, twenty-seven through twenty-nine & thirty-one through thirty-four for multiplicity and for failure to state an offcnse. | | | | |
| 07/31/89 | 416 SUPPLEMENT to defts.' joint motion and memo. for pre-trial James Hearing regarding admissibility of co-conspirators' statements.(BILGRAMI,HOWARD,MORA) | | | | |
| 07/31/89 | 417 SUPPLEMENT to defts.' joint motion, pursuant to 18, USC 8 3504(a)(1), to identify electronic survei-llance and affirm or deny the occurence of unlaw-ful surveillance. (HASSAN) | | | | |
| 07/31/89 | 418 JOINT motion to dismiss counts 1 & 2 for duplicity. (AWAN, HUSSAIN, BILGRAMI HASSAN, HOWARD, BANK BCCI OVERSEAS, BANK BCCI LIMITED) | | | | |
| 07/31/89 | 419 SUPPLEMENT to deft. Hassan's motion for severance. | | | | |
| 08/01/89 | 420 MOTION (ARMBRECHT) to Adopt Motions filed in Related Case & Motions, Replies & Supplements of Co-Defendants & Incorporated Memo of Law. | | | | |
| 08/01/89 | 421 RENEWED MOTION (HUSSAIN) for a Bill of Particulars & Incorporated Memo of Law. | | | | |
| 08/01/89 | 422 SUPPLEMENT to Joint Motion to Dismiss "Money Laundering Counts of the Indictment Because they and Section 1956 are Unconstitutionally vague & Overboard. (AWAN, HUSSAIN, BILGRAMI,HASSAN, HOWARD, BCCI) | | | | |
| 08/01/89 | 423 SUPPLEMENT to Joint Motion to Dismiss "Money Laundering Counts of the Indictment for Failure to State Offenses. (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI) | | | | |
| 08/01/89 | 424 SUPPLEMENT to Joint Motion to dismiss Counts One & Two of the Indictment as Multiplicous. (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD BCCI) | | | | |
| 08/01/89 | 425 CERTIFICATE of Service. | | | | |
| 08/01/89 | 426 RENEWED JOINT MOTION for Limited Disclosures of Grand Jury Transcripts & Incorporated Memo of Law. (AWAN, HUSSAIN, BILGRAMI, HASSAN,HOWARD & BCCI | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

1.  AJMAD AWAN, ET AL.

88-330-CR-T-13(B)

| | Yr. | Docket No. | Def. |

AO 256A ⊕

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 08/01/89 | 427   **JOINT MOTION** to Permit Filing of Supplemental Motion in Excess of Twenty Pages & Incorporated Memo of Law.  (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI) (Seupplement to Joint Motion to Dismiss Money Laundering Counts as Duplicitous & for Lack of Jurisdiction & Venue.(Filed on left side of Volume 14 until Order is entered as to filing in excess of 20 pages) | | | | |
| 08/01/89 | 428   **MOTION** for Issuance of Subpoena Duces Tecum Pursuant to rule 17(c).  (AWAN,HUSSAIN, BILGRAMI, HASSAN, HOWARD & BCCI) | | | | |
| 08/01/89 | 429   **MOTION** for Leave to file Supplement (Motion to dismiss) in Excess of Twenty Pages.  (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI) Joint Motion to Dismiss the Indictment the Indictment because of Outrageous Conduct with Memo of Law filed on left side of Volume 14 until order is entered. | | | | |
| 08/01/89 | 430   **MOTION** for Leave to File Supplement (Severance) in Excess of Twenty Pages.  (BILGRAMI, AKBAR) Supplement to Deft Bilgrami's Motions for Severance filed on left side of Volume 15 until order is entered. | | | | |
| 08/01/89 | 431   **MOTION (AWAN&BCCI)** to Sever Offenses & Defts. | | | | |
| 08/01/89 | 432   **MOTION** Joint & Memorandum for Enforcement of Compliance with Court Order.  (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD & BCC) | | | | |
| 08/01/89 | 433   **MOTION (ASHRAF)** to Dismiss the Second Superseding Indictment for Vagueness of 18 USC 1956 as applied to Him. | | | | |
| 08/01/89 | 434   **MOTION (ASHRAF)** for Adoption of Defts Joint Motion to Dismiss Counts One and Two for Duplicity and to dismiss the Indictment Because of Outrageous Govt Conduct. | | | | |
| 08/02/89 | 435   **MOTION (ASRAF)** for a Bill of Particulars. | | | | |
| 08/02/89 | 436   **RENEWED MOTION (ASHRAF)** for Severance &Transfer of Venue & Supporting Memorandu. | | | | |
| 08/02/89 | 437   **MOTION** for Leave to file Supplemental Motion for Brady & Rule 16 Discovery & Jencks Act Material & Incorporated Memo of Law in Excess of the Page Restrictions of Local Rule 10(C).  (AWAN, BILGRAMI, hassan, hussain, howard, bcci) Filed on left side of folder # 15 | | | | |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

SEALED AND/OR IN
MATERIALS FILED SE

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 08/07/89 | 438  EMERGENCY MOTION (ARBRECHT)  for Forthwith Ruling on Defts Motions for Pre-Trial Release &Memo of Law. | | | | |
| 8/7/89 | 439  MOTION for continuance(ASHRAF) | | | | |
| 08/09/89 | 440  JOINT MOTION  for Reconsideration & Clarification of August 1, 1989 Order.  (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI) | | | | |
| 08/14/89 | 441  ORDER s/TGWilson Status conference will be conducted ON Friday, August 25, 1989 at 10:00 a.m.  to confirm the information received & to discuss deadlines for making arrangements to eliminate the scheduling conflict.  (ALL DEFTS) | | | | |
| 08/17/89 | 442  MOTION (HASSAN) & Memorandum for Enforcement of Compliance with Court Order. | | | | |
| 08/23/89 | 443  MOTION (GOVT) for Extension of Time-In which to File Answers to Defts' Pretrial Motions. | | | | |
| 08/24/89 | 444  MOTION (HASSAN) & Memorandum for Enforcement of Compliance with Court Order of April 7, 1989. | | | | |
| 08/28/89 | 445  ORDER s/WTH Govt ordered to respond to motions submitted by Defts Armbrecht, Bilgrami, & Hussain regarding modification of conditions of release. ARMBRECHT, HUSSAIN, BILGRAMI) | | | | |
| 08/28/89 | 446  ORDER Govt ordered to respond to Defts pretrial motions within 20 days from the date of this Order. (ALL DEFTS) | | | | |
| 08/25/89 | 447  ORDER s/TGWilson Hearing scheduled for 09/01/89 at 3:30 p.m. for the purpose of discussing the status of the Govt's compliance with its discovery obligations in this case.  (ALL DEFTS) | | | | |
| 08/25/89 | 448  PROCEEDINGS Status Conference on Substitution of Counsel.  (ALL DEFTS) | | | | |
| 08/25/89 | 449  MOTION (BILGRAMI) to Modify Conditions of Release & Incorporated Memo. | | | | |
| 08/31/89 | 450  ANSWER to deft.'s motion for pretrial release by the govt. (ARMBRECHT) | | | | |
| 09/01/89 | 451  SUPPLEMENT (HASSAN) to relief Request in Deft's Notion for Enforcement of Compliance with Court Order of April 7, 1989. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

SEALED AND FILED IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ®

U. S. v. AMJAD AWAN, et al.

88-330-CR-T-

| | | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 09/05/89 | 452 | TRANSCRIPT of Motion Hearing held 09-01-89 before Mag. Wilson. | | | | |
| 09/05/89 | 453 | REPORT (GOVT) Concerning Tapes to Be Enhanced. | | | | |
| 09/07/89 | 454 | ORDER s/TGWilson regarding discovery material due to Defts from Govt as stated in Deft Hassan's Motion for Enforcement of Compliance with Court Order of April 7, 1989. (Docs 444 and 451) | | | | |
| 09/08/89 | 455 | PROCEEDINGS of Status of Discovery hearing held before Mag. Wilson. (ALL DEFTS) | | | | |
| 09/11/89 | 456 | ANSWER (GOVT) to Defts' Motion to Sever Offenses & Defts and Attacking Counts One & Two for Alleged Duplicity. | | | | |
| 09/11/89 | 457 | RESPONSE (GOVT) to Deft Hussain's Motion for Amendment of Conditions of Release. | | | | |
| 09/11/89 | 458 | RESPONSE (GOVT) to Deft Bilgrami's Motion for Amendment of Conditions of Release. | | | | |
| 09/11/89 | 459 | NOTICE (GOVT) of Additional Concerning Tapes to be Enhanced. | | | | |
| 09/13/89 | 460 | NOTICE (GOVT) of Additional Discovery. | | | | |
| 09/13/89 | 461 | ANSWER (GOVT) to Defts' Renewed Joint Motion for Limited Disclosure of Grand Jury Transcripts and Incorporated Memo of Law. | | | | |
| 09/13/89 | 462 | RESPONSE (GOVT) to Deft Hassan's Motions for Enforcement of Compliance with Court Order, Motions for Enforcement of compliance with Court order of April 7, 1989; Memorandum Correcting Deft Hassan's Motion & MEmorandum for Enforcement of Compliance with Court Order of April 7, 1989 ; Supplement of Relief Requested in Deft Hassan's Motion for Enforcement of Compliance with Court Order of April 7, 1989. | | | | |
| 09/13/89 | 463 | ANSWER (GOVT) to Supplement to Joint Motion to Dismiss Money Laundering Counts for Vagueness and Overbreadth. | | | | |
| 09/13/89 | 464 | NOTICE (GOVT) of Additional Discovery (Substituted) Draft Transcript List No. 20 - 09/12/89. | | | | |
| 09/13/89 | 465 | MEMORANDUM (GOVT) Supplementing Govt's Response to Deft Bilgrami's & Deft Hussain's Motions for Amendment of Conditions of Release. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

SEALED AND/OR IN C
MATERIALS FILED SEP

**AO 256A**

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 09/13/89 | 466  RESPONSE (GOVT) to Joint Motion to dismiss Counts 19-25, 27-29 and 31-34 for Multiplicity & for Failure to state an offense. | | | | |
| 09/13/89 | 467  RESPONSE (GOVT) to deft Awan's Motion for Partial Return of Property. | | | | |
| 09/14/89 | 468  NOTICE of additional discovery by the govt. | | | | |
| 09/14/89 | 469  JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI) To Suppress Post-Indictment, Pre-Arrest Evidence & Request for Hearing. | | | | |
| 09/14/89 | 470  JOINT MOTIONS (AWAN, BILGRAMI, HASSAN, HUSSAIN,HOWARD, & BCCI) & Memorandum for Permission to file a Motion & Memorandum Exceeding Twenty Pages. (Joint Motion to suppress Evidence Obtained in France & Switzerland) | | | | |
| 09/14/89 | 471  ORDER s/GCC Joint Motin to file a Motion & memorandum in excess of 20 pages  GRANTED. (See Doc. 470) | | | | |
| 09/14/89 | 472  MOTION (AWAN) for Leave to File Motion in Excess of Twenty Pages. (Motion to Suppress Post-Arrest Statement & Request for HEaring attached & Received on 09/14/89.) | | | | |
| 09/15/89 | 473  MOTION (BCCI)to Permit Filing of Motion & Memorandum in Excess of Twenty Pages. (Motion to Suppress Evidence Seized Pursuant to the Search Warrant Executed at the Miami Offices of BCCI on 10/9/88) | | | | |
| 09/15/89 | 474  ORDER s/GCC Motion to Permit Filing of Motion & Memo in Excess of Twenty Pages. (Motion to Suppress Evidence) GRANTED.  (BCCI) | | | | |
| 09/15/89 | 475  MOTION (BCCI) to suppress Evidence Seized Pursuant to the Search Warrant Executed at the Miami Offices of BCCI on 10/09/88. | | | | |
| 09/15/89 | 476  MEMORANDUM (BCCI) of Points & Authorities in support of Motino to suppress Evidence Seized Pursuant to the Search warrant executed at the Miami Offices of BCCI on 10/09/88. | | | | |
| 09/15/89 | 477  JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD & BCCI) to Suppress Evidence Obtained in France & Switzerland & Request for Hearing. | | | | |
| 09/15/89 | 478  MOTION (BILGRAMI) for Leave to fIle a Reply to the Govt's  Response to Motion to Modify Conditions of Release & REquest for Hearing on Modifying Conditions of release. (Response attached) | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

SEALED and/or IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ®

AMJAD AWAN, et al.

88-330-CR_T-28(B)

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | |
|------|-------------|------|------|------|
| | (Document No.) | (a) | (b) | (c) (d) |
| 09/15/89 | 479 | JOINT NOTICE (AWAN, ASHRAF, HUSSAIN, BILGRAMI, HASSAN, HOWARD & BCCI) that Outrageous Govt Conduct Supplements Will not be Filed by September 17, 1989 due to the Govt's failure to complete Discovery. | | |
| 09/15/89 | 480 | JOINT MOTION (AWAN, HUSSAIN, ASHRAF, BILGRAMI, HASSAN, HOWARD & BCCI) for Change of Venue & Incorporated Memorandum of Law. | | |
| 09/15/89 | 481 | MOTION (BILGRAMI)to Suppress Post-Arrest Statements, & Incorporated Memo of Law. | | |
| 09/15/89 | 482 | SUPPLEMENT (BILGRAMI) to Motion to Suppress Statements Made Post-Indictment But Prior to Arrest. | | |
| 09/15/89 | 483 | APPLICATION for Special Admission – Saul M. Pilchen with Co-Counsel Bennie Lazzara, Esq. (BILGRAMI) | | |
| 09/15/89 | 484 | RESPONSE (GOVT) to Supplement to defts' Joint Motion to Dimiss Indictment for Outrageous Govt Conduct. | | |
| 09/15/89 | 485 | RESPONSE (GOVT) to Deft Armbrecht's Motion to Consolidate Indictments in the alternative to Dismiss Case No. 88-329-CR-T-13(A). | | |
| 09/15/89 | 486 | RESPONSE (GOVT) to defts Hassan & Ashraf's Motions for Bill of Particulars. | | |
| 09/15/89 | 487 | RESPONSE (GOVT) to Deft Ashraf's Motion for a Continuance. | | |
| 09/15/89 | 488 | RESPONSE (GOVT) to Deft's Motion for Issaunce of Subpoena Duces Tecum Pursuant to Rule 17(e). | | |
| 09/15/89 | 489 | RESPONSE (GOVT) to Defts' Joint Motion Pursuant to 18 USC Sec. 3504(a)(1) to Identify Electronic Surveillance and Affirm or Deny the Occurrence of Unlawful Surveillance. | | |
| 09/15/89 | 490 | NOTICE (GOVT) of Additional Discovery. | | |
| 09/15/89 | 491 | RESPONSE (GOVT) to Defts' Joint Motion for Reconsideration & Clarification of 08/01/89 Order. | | |
| 09/15/89 | 492 | RESPONSE (GOVT) to Deft Hassan's Motion to Suppress Property Seized from Hotel Room and Derivative Evidence. | | |
| 09/15/89 | 493 | RESPONSE (GOVT) to Deft's Supplemental Motion for Brady & Rule 16 Discovery and Jencks Act Material. | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

SEALED AND/OR
MATERIALS FILED

AO 256A

| DATE | PROCEEDINGS (continued) | | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|--|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 09/15/89 | 494 | RESONSE (GOVT) to Defts' Supplement to Joint Motion to dismiss Money Laundering Counts as Duplici- tous and for Lack of jurisdiction & VEnue. | | | | |
| 09/15/89 | 495 | ANSWER (GOVT) to defts' Supplement to Joint Motion to Dismiss Counts one and two of the Indictment ad Multiplicious. | | | | |
| 09/15/89 | 496 | ANSWER (GOVT) to defts' Supplement to Joint Motions to dismiss "Money Laundersing" Counts of the Indictment for Failure to State Offenses. | | | | |
| 09/15/89 | 497 | ANSWER (GOVT) to Bilgrami & Awan's Motion to Suppress Evidence. | | | | |
| 09/19/89 | 498 | RESPONSE (GOVT) to Deft Awan's Motion to Withdraw and/or Strike Attachment to Pleading. | | | | |
| 09/19/89 | 499 | ANSWER (GOVT) to Deft Ashraf's Motion to Dismiss Second Superseding Indictment for Alleged Vagueness as Applied to him. | | | | |
| 09/18/89 | 500 | AMENDED ANSWER (GOVT) to Bilgrami and Awan's Motion to Suppress Evidence. | | | | |
| 09/18/89 | 501 | MOTION (AWAN) to Withdraw and/or Strike Attachment to Pleading. | | | | |
| 09/18/89 | 502 | MOTION (GOVT) for Leave to File Amended Answer to Bilgrami & Awan's Motion to Suppress Evidence. | | | | |
| 09/18/89 | 503 | APPEARANCE (BILGRAMI) of Saul M. Pilchen as co-counsel. | | | | |
| 09/18/89 | 504 | APPEARANCE BILGRAMI) of Non-Resident Attorney & Designation of Local Counsel - Saul M. Pilchen | | | | |
| 09/19/89 | 505 | ORDER s/WTH Motion to Withdraw filed by deft Awan on Motion to Suppress. GRANTED.  Exhibit to be returned to defense counsel.  (AWAN) | | | | |
| 09/20/89 | 506 | JOINT REQUEST (AWAN, ET AL) for leave to file reply Memorandum of Motion to Dismiss Counts Nineteen through Twenty-Five, Twenty-Seven through twenty-nine and thirty-one through thirty- four & for multiplicity & for failure to state an offense.  (Memorandum attached) | | | | |
| 09/22/89 | 507 | CONSOLIDATED MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI) to Permit the Filing of Reply and Reply to Govt's Answer to Joint Motion to Dismiss Money Laundering Counts for Vagueness and Over- breadth and Incorp. Memo of Law. | | | | |

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

U. S. v. AMJAD AWAN, ET AL.

AO 256A ®

88-330-CR-T-23(B)
Yr.     Docket No.    Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|---|:---:|:---:|:---:|:---:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 09/22/89 | 508 | JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD & BCCI) to Strike Govt's Answer to defts' Renewed Joint Motion for Limited Disclosure of Grand Jury Transcripts & Incorporated Memo of Law. | | | | |
| 9/22/89 | 509 | ORDER(WTH) Appeal of Magistrate Order dated 6/19/89 Deft file within 10 days a memo support his position and govn to with withn 10 days of deft memo it's response with citation of legal authoritiex(ARMBRECHT) | | | | |
| 9/22/89 | 510 | ORDER(WTH) Motion for amendment of conditions of re-lease DENIED(HUSSAIN) | | | | |
| 9/22/89 | 511 | ORDER(WTH) Motion for amendment of conditions of release DENIED and Deft further motion to file a reply to Govn response is DENIED. (BILGRAMI) | | | | |
| 9/27/89 | 512 | MOTION to change conditions of bail and incorporated memo. of law. (ASHRAF) | | | | |
| 9/27/89 | 513 | CERTIFICATE of service. (ASHRAF) | | | | |
| 9/27/89 | 514 | DECLARATION of Randall J. Sunshine in support of deft.'s motion to change conditions of bail. (AS-HRAF) | | | | |
| 9/28/89 | 515 | MOTION to adopt motions filed in related case and motions, replies and supplements of co-defts. and incorporated memo. of law. (MORA) | | | | |
| 09/28/89 | 516 | JOINT MOTION (AWAN, ASHRAF, HUSSAIN, BILGRAMI, HASSAN HOWARD & BCCI) for REconsideration of Discovery Order & Request for a Hearing. | | | | |
| 10/02/89 | 517 | NOTICE (GOVT) of Additional Discovery. | | | | |
| 10/03/89 | 518 | MOTION to change conditions of bail and incorporated memo. of law.(ASHRAF) | | | | |
| 10/03/89 | 519 | DECLARATION of John F. Lauro in support of deft.'s mo-tion to change conditions of bail. (ASHRAF) | | | | |
| 10/03/89 | 520 | ANSWER to defts.' motion for change of venue and inco-rporated memo. of law by the govt. (DEFTS.) | | | | |
| 10/04/89 | 521 | SUPPLEMENTAL memo. in support of motion for retrial release. (ARMBRECHT) | | | | |
| 10/04/89 | 522 | NOTICE (GOVT) of Additional Discovery. | | | | |
| 10/03/89 | 523 | MOTION (GOVT) to Strike Deft Bilgrami's Reply to the Govt's Response to Motion to Modify Conditions of Release. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. Total
Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 10/05/89 | 524 | JOINT motion for a status conference addressing disc-overy problems. (AWAN, ASHRAF, HUSSAIN,BILGRAMI, HASSAN,HOWARD & BOTH BANKS) | | | | |
| 10/06/89 | 525 | ORDER(TW)  MOTION TO CHANGE conditions of bail = granted, deft. permitted to travel(Doc. 518); Mo-tion to change conditions of bail(Doc. 512) = wi-thdrawn. (ASHRAF) | . | | | |
| 10/06/89 | 526 | MOTION (HUSSAIN) for Extension of Time for Filing of Notice of APpeal. | | | | |
| 10/10/89 | 527 | ORDER s/WTH Motion for Extension of Time for Filing Notice of Appeal GRANTED. to cob 10/10/89.(HUSSAIN) | | | | |
| 10/06/89 | 528 | ORDER s/WTH Deft Ashraf's Motion for Continuance of trial is denied. | | | | |
| 10/10/89 | 529 | NOTICE of Hearing set for October 26, 1989 at 4:30 p.m before Judge Hodges re:  Govt's Motion to Retain Funds into Registry of the Court & BCCI's Motion for Order establishing escrow account. | | | | |
| 10/06/89 | 530 | LETTER regarding change of address of Attorney Terrance A. Bostic.  (HUSSAIN) | | | | |
| 10/10/89 | 531 | MOTION (AWAN,ASHRAF,HUSSAIN, BILGRAMI, HASSAN, HOWARD &BCCI) to Treat Defts' Motion for Issuance of Rule 17(c) Subpoenas as conceded. | | | | |
| * 09/29/89 | 532 | NOTICE OF APPEAL from D.C. Order Denying Motion for Amendment of conditions of Release entered on 09/22/89.  (BILGRAMI, AKBAR) AIS given to Mr. Lazzara same day.  APPEAL NO. 89-3861 | | | | |
| 10/10/89 | 533 | NOTICE OF APPEAL from D.C. Order Denying Defts Motion for Amendment of Conditions of Release entered 09/22/89.  (HUSSAIN, SYED)  AIS sent to Mr. Bostic this same date.   APPEAL NO. 89-3862 | | | | |
| 10/10/89 | 534 | RESPONSE (GOVT) to Defts' Joint Motion to Dismiss Counts 3 through 16 of the Indictment for Failure to State Offenses and Incorporate Memo of Law. | | | | |
| 10/11/89 | 535 | TRANSMITTAL SHEET forwarding appeal package to 11th Circ. BILGRAMI, HUSSAIN) | | | | |
| * 10/06/89 | 536 | MOTION (ASHRAF) to Consider ORder of October 5, 1989. | | | | |
| 10/06/89 | 537 | ORDER s/TGWilson Deft Ashraf's Motin to Change Conditions of Bail GRANTED and deft permitted to travel throughout California & Nevada during the months of October, November, & December. | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Tot. Day |
|--|--|--|--|--|

SEALED TO BE IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

88-330-CR-T-23(B)

AWAN, AMJAD, et al.

AO 256A ⊕

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 10/13/89 | 538   NOTICE (GOVT) of Additional Discovery. | | | | |
| 10/13/89 | 539   MOTION (GOVT) for Extension of TIme to File Govt's Response to Deft's Supplemental Memorandum in Support of Motion for Pretrial Release. | | | | |
| 10/13/89 | 540   ORDER s/GCC Motion for Extension of TIme GRANTED Govt shall file its response within 5 days of this Order.   (ARMBRECHT, Rudelph) | | | | |
| 10/17/89 | 541   DECLARATION (AWAN) of Randall J. Sunshine. | | | | |
| 10/17/89 | 542   RESPONSE (GOVT)  to Deft Armbrecht's Supplemental Memorandum in Support of Motion for Pretrial Release. | | | | |
| 10/19/89 | 543   NOTICE (AWAN) of Filing of attachments to Awan's Motin to Suppress filed 09-14-89. | | | | |
| 10/23/89 | 544   ANSWER by Govn to Awan and Bilgrami Memo in support of Motion to suppress post-arrest statements & request for hearing | | | | |
| 10/19/89 | 545   NOTICE (GOVT) of Additional Discovery. | | | | |
| 10/25/89 | 546   JOINT MOTION (AWAN, ASHRAF, HUSSAIN, BILGRAMI, HASSAN & BCCI) for Immediate Inspection of Original Audiotapes. | | | | |
| 10/26/89 | 547   RESPONSE (GOVT) to Defts Joint Motions for (1) Status Conference, (2) Reconsideration of Discovery Order, and (3) Immediate Inspectionof oroginal Audio Tapes, & Govt's Motion for Pretrial Conference Under Rule 17.1. | | | | |
| 10/26/89 | 548   PROCEEDINGS on Motion to transfer money in registry bofore WTH on 10/26/89. | | | | |
| 10/27/89 | 549   ORDER s/WTH Regarding Hearing held as to Motion to Retain funds in Registry of Court.   (BCCI) | | | | |
| 10/27/89 | 550   NOTICE (GOVT) of Additional Discovery. | | | | |
| 11/02/89 | 551   NOTICE (GOVT) of Additional Discovery. | | | | |
| 11/06/89 | 552   LETTER from Martha P. Rogers to AUSA Mark Jackowski regarding Governments Response to Defts Joint Motions. | | | | |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | |
|------|--------------------------|------|------|------|
| | (Document No.) | (a) | (b) | (c)  (d) |
| 11/09/89 | 553  ORDER s/TGWilson Hearing set for 11/17/89 at 11:00 a.m to setting a scheduled for establishing a final version of the transcripts.  (ALL DEFTS) | | | |
| 11/09/89 | 554  SUPPLEMENTAL RESPONSE (GOVT) to defts Motion for Issuance of Rule 17(c) Subpoenas. | | | |
| 11/13/89 | 555  ORDER s/WTH Court agrees with the Magistrate that the better approach is to require the Deft to first seek release in the earlier filled case. Accordingly Order of the Magistrate dtd 06-19-89 is Affirmed.  (RUDOLPH ARMBRECHTO | | | |
| 11/14/89 | 556  NOTICE (BCCI) of Compliance. | | | |
| 11/15/89 | 557  ORDER s/TGWilson Various Pretrial motions filed by All defts. | | | |
| 11/15/89 | 558  ORDER s/TGWilson Defts' Motion for Issuance of Sub-poena Deces Tecum DENIED. | | | |
| 11/16/89 | 559  MOTION by Deft for Amendment of conditions of Release (AWAN) | | | |
| 11/16/89 | 560  NOTICE BY Govt of Designation of Transcripts of Tape Recordings (ALL) | | | |
| 11/16/89 | 561  NOTICE by Govt of Additional Discovery (ALL) | | | |
| 11/17/89 | 562  PROCEEDINGS of Hearing to Set Final Version of Transcripts held before TGWilson.  (ALL DEFTS) | | | |
| 11/17/89 | 563  PREHEARING MEMRAONDUM (BCCI) Regarding Production of Tape Transcripts. | | | |
| 11/20/89 | 564  ORDER s/WTH Govt ordered to file responses to several motions filed by various defts within 10 days.  Deft Bilgrami's motion to file a supplement to this earlier motion for severance in excess of 20 pages GRANTED.  Deft Awan's motion to file a motion to suppress in excess of 20 pages GRANTED. | | | |
| 11/20/89 | 565  MOTION (AWAN) for Amendment of conditions Of Release | | | |
| 11/20/89 | 566  TRANSCRIPT of Pretrial Hearing held 11/17/89 before Mag. Wilson.  (ALL DEFTS) | | | |
| 11/21/89 | 567  RESPONSE (GOVT) to Deft Bilgrami's Motion to Permit Counsel to Participate in Voir Dire Examination. | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.  To
Code Da

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AMJAD AWAN, ET AL.

AO 256A ®

88-330-CR-T-13

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 11/21/89 | 568 | **NOTICE (GOVT)** of Additional Discovery. | | | |
| 11/21/89 | 569 | **RESPONSE (GOVT)** to deft Ashraf's Motion and Defts' Joint Motion for Pretrial Determiantion of Admissibility of Co-conspirators' Hearsay Statements. | | | |
| 11/22/89 | 570 | **NOTICE** by Govn of additional Discovery dated 11/22/89 | | | |
| 11/22/89 | 571 | **OBJECTION** to and appeal from renewed Motion for Bill of Particulars(HUSSAIN) | | | |
| 11/22/89 | 572 | **OBJECTIONS** to and appeal from Magistrate recommendation to deny them limited access to Grand Jury Transcripts (AWAN,HUSSAIN,BILGRAMI,HASSAN,HOWARD BCCI,BCCI) | | | |
| 11/22/89 | 573 | **ORDER(WTH)** setting status conference at 3:00 pm, December 12, 1989(ALL) | | | |
| 11/22/89 | 574 | **NOTICE** of Appeal(AWAN,BILGRAMI,HASSAN,HUSSAIN,HOWARD, BCCI INT'L,BCCI OVERSEAS) | | | |
| 11/27/89 | 575 | **LETTER** from M.P.Rogers to AUSA Jackowski 11/21/89 | | | |
| 11/27/89 | 576 | **MOTION** for use of proposed Jury questionnaire(HUSSAIN) | | | |
| 11/27/89 | 577 | **MEMO** in support of Proposed Questionnaire(HUSSAIN) | | | |
| 11/20/89 | 578 | **NOTICE OF APPEAL** filed.  (RUDOLPH ARMBRECHT) Appeal from the order dated 11/13/89 denying him bond. Appeal fee paid 11/20/89.  AIS forwarded to counsel on 11/29/89. | | | |
| 11/28/89 | 579 | **ORDER** s/TGWilson regarding the differences concerning the transcripts of recorded conversations. (ALL DEFTS) | | | |
| 11/29/89 | 580 | **NOTICE (GOVT)** of Additional Discovery. | | | |
| 11/29/89 | 581 | **RESPONSE (GOVT)** to Ntoice of Compliance. | | | |
| 11/30/89 | 582 | **TRANSMITTAL SHEET** forwarding complete appeal package on appeal filed by Rudolph Armbrecht on 11/20/89. Docket entries forwarded were 578, 555, 542, 540, 539, 521, 509, 450, 445, 438, 405, 401, 397, 391, 390, 389 and 388, plus a copy of the entire docket sheet.  **APPEAL NO.** _____.  (ARMBRECHT) | | | |
| 11/30/89 | 583 | **ORDER** Motion for bail is DENIED for Deft AKBAR BILGRAMI. Entered on 11/28/89 by Circuit Judges. mflm 97, 659 | | | |
| 11/30/89 | 584 | **ORDER** Motion to Modify Conditions of Release is DENIED. Entered on 11/28/89 by Circuit Judges. (A. BILGRAMI) | | | |

mflm97,660

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

SEALED AND/OR IN (
MATERIALS FILED SE

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 11/30/89 | 585 **ORDER** Motion for Release Pending Trial is DENIED. Entered 11/28/89 by Cirucit Judges.  **(S. A. HUSSAIN)** *m.f.m. 97, #661.* | | | | |
| 11/30/89 | 586 **ANSWER** to BCCI'S motion to suppress documents and records obtained by the U.S. pursuant to execution of restraining order by the govt. | | | | |
| 11/30/89 | 587 **RESPONSE** to defts.' motion to suppress evidence seized pursuant to the search warrant executed at the Miami offices of Bank of Credit & Commerce Intl. on 10/9/89 by the govt. | | | | |
| 11/30/89 | 588 **RESPONSE** to deft. Hussain's objections to order denying access to grand jury transcripts by the govt. | | | | |
| 11/30/89 | 589 **RESPONSE** to deft. Ashraf's renewed motion for severance by the govt. | | | | |
| 11/30/89 | 590 **RESPONSE** to deft. Hussain's appeal from order denying renewed motion for bill of particulars by the govt. | | | | |
| 11/20/89 | 591 **NOTICE (GOVT)** of Partial Modification of Designation of Transcripts of Tape Recordings. | | | | |
| 11/30/89 | 592 **RESPONSE (GOVT)** to (1) Deft Bilgrami's Motion to Suppress or, in the Atlernative, Dismiss the Indictment (Docket # 240); (2) Deft Bilgrami's Supplement to Motion to Suppress Statements Made Post-Indictment but Prior to Arrest (Docket # 482 and (3) Deft's Joint Motion to Suppress Post-Indictment, Pre-Arrest Evidence. | | | | |
| 11/30/89 | 593 **MOTION (GOVT)** of Partial Relief from court;s Order of 11/28/89, Concerning Exhibit Lists. | | | | |
| 11/30/89 | 594 **ANSWER (GOVT)** to Defts' Joint Motion to Suppress Evidence Obtained in France and Switzerland and Request for Hearing and Motion of Defts  BCCI to Suppress Evidence Obtained in Paris, france. | | | | |
| 11/30/89 | 595 **JOINT MOTION (AWAN, ASHRAF, HUSSAIN, BILGRAMI,HASSAN, HOWARD, BCCI)** for Extension of Time within which to File Non-Binding Exhibit Lists. | | | | |
| 11/30/89 | 596 **JOINT MOTION (AWAN, ASHRAF, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI)** for Brief Extension of Time within which to file Tape Transcript Designations. | | | | |
| 11/30/89 | 597 **JOINT NOTICE (AWAN, ASHRAF, HUSSAIN, BILGRAIMI, HASSAN, HOWARD, BCCI)** Regardin g Review of Govt Tape Transcripts. | | | | |
| 12/01/89 | 598 **ORDER s/WTH** Deft Awan's Motion for Amendment of Conditions of Release GRANTED.  Deft given leave to travel under the escort of 1 police officer to meet with attorneys. | | | | |

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

88-330-CR-T-13(B)

AO 256A ⊕

U. S. v. AMJAD AWAN, et al.

Yr. | Docket No. | Def.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|------|------|------|------|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| 12/04/89 | 599 | **NOTICE (GOVT)** of Additional Discovery. | | | | |
| 12/05/89 | 600 | **ORDER s/WTH** Deft Rudolph Armbrecht's Motion to consolidate or in the alternative to dismiss case no. 88-329-CR-T-13  DENIED. | | | | |
| 12/05/89 | 601 | **ORDER s/WTH** BCCI's motion to dismiss the indictment and request for oral argument are DENIED. | | | | |
| 12/05/89 | 602 | **ORDER s/WTH** Deft **Ashraf's** Motion for Waiver of Local Counsel Requirement is GRANTED. Deft **Ashraf's** Motion for a Pre-Trial James hrg and request for oral argument DENIED.  Defts Joint motion for ADOPTION (doc. 184) is GRANTED.  Defts' Joint Motion for a pretrial james hrg & request for oral argument is DENIED. # 187, 192 & 418. Defts' Joint motion for appointment of additional or alternate court reporter # 221 DENIED. Deft **Ashraf's** motion for adoption # 224 is GRANTED. Deft **Hussain's** Motion to permit the filing of reply pleadings to all Govt responses DENIED.#301 Deft **Armbrecht's** Motion to Adopt # 420 GRANTED. Govt's motion for leave to file an amended answer to the motion to suppress filed by defts Bilgrami and Awan is GRANTED # 502. Deft **Hussain's** Motion for use of proposed jury questionnaire # 576 is DENIED. Plus several other motions that will be carried over to trial for final ruling. | | | | |
| 12/05/89 | 603 | **ORDER s/WTH** Deft **Ashraf's** Motion to Dismiss and Request for oral argument are DENIED. | | | | |
| 12/05/89 | 604 | *ORDER s/WTH Defts' Joint Motion to Dismiss the second superseding indictment considered by this court in this order are DENIED. Defts remaining joint motion is to dismiss Counts 1 & 2 for duplicity on the ground that those counts improperly charge at least three separate and distinct conspiracies. The motion is DENIED without prejudice to renewal at the close of the trial.* | | | | |
| 12/05/89 | 605 | *ORDER S/WTH Counsel for respective defts are directed to prepare and have available at the status hearing set for 12/12/89 at 3:00 pm an inventory of all motions previously made by each such deft which have not been been disposed of or specifically acknowledged by prior Order reserving ruling and carrying such motions for determination at trial.* | | | | |
| 12/05/89 | 606 | *ORDER S/WTH Governing Proceedings at Trial. (ALL DEFTS)* | | | | |
| 12/06/89 | 607 | **NOTICE (MORA, GONZALO, JR)** of Designation of Transcripts of Tape Recordings. | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

SEALED AND/OR IN CAM
MATERIALS FILED SEPARA

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|---------|---------|-------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/04/89 | 608  **LETTER** from Peter George to AUSA Jackowski regarding Trial Stipulations. | | | | |
| 12/07/89 | 609  **LETTER** from Martha P. Rogers to AUSA Jackowski regarding telephone conversations. | | | | |
| 12/07/89 | 610  **ORDERS?WTH** Motion for Partial Relief from Court's ORder of 11/28/89 Concerning Exhibit Lists GRANTED. | | | | |
| 12/07/89 | 611  **JOINT REQUEST** for Leave to File Reply Memorandum in Support of Motion to Suppress Evidence Obtained in France and Switzerland & Request for Hearing. | | | | |
| 12/08/89 | 612  **NOTICE (AWAN, ASHRAF, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI)** of Joint Defense Designation of Tape Recordings. | | | | |
| 12/08/89 | 613  **NOTICE (GOVT)** of Additional discovery. | | | | |
| 12/11/89 | 614  **ORDER s/WTH** Govt directed to file affidavits within 10 days as to Joint motion to suppress obtained in FRance & Switzerland. | | | | |
| 12/11/89 | 615  **MOTION (BILGRAMI)** for Production of Subpoenaed Documents Pursuant to Rule 17(c) and for In camera Presentation & Hearing. | | | | |
| 12/08/89 | 616  **ORDER s/WTH** Motion for Leave to file a reply is GRANTED defts are directed to file w/in 10 days of service of the Govt's affidavits a legal memorandum not to exceed 10 pages and any opposing affidavits. | | | | |
| 12/12/89 | 617  **MOTION (BCCI)** to Require the Govt to Produce More Detailed Identification of Documents on its Exhibit List. | | | | |
| 12/12/89 | 618  **MOTION (GOVT)** for Order with Respect to Introduction in Evidence of Matters Arguably Subject to Attorney-Client Privilege and for Return of Exhibit Previously Filed. | | | | |
| 12/11/89 | 619  **PROCEEDINGS** of Status Conference before Judge Hodges. Seating requirements 6 for Govt 28 for Defts. Deft Mora requires interpreter. Motion to Suppress requires evidentiary hrg. Govt to submit to court a summary of the indictment by 01/05/90.  Deft to respond by 01/16/90. | | | | |
| 12/12/89 | 620  **MOTION (GOVT)** for Clarification. | | | | |
| 12/13/89 | 621  **PTITION (ARMBRECHT)** for Writ of Habeas Corpus TRANSFERRED to the US.D.C. for the Middle District of Florida. Petition for Writ of Mandamus is carried with the Case. Parties to file status reports w/in 14 days. s/Johnson, Hatchett & Edmonson | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     *U. S. vs*

AO 256A ⊕

U. S. v. AMJAD AWAN, et al.

SEALED AND/OR IN CAMERA
MATERIALS FILED SEPARATELY
88-330-CR-17-21

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/13/89 | 622 | **ORDER s/WTH** Deft Hassna' Motion to Suppress Personal Property  Seized is DENIED. | | | |
| 12/13/89 | 623 | **ORDER s/WTH** Case is called on January 16, 1990 at 9:00 a.m. to conduct hearings.  Jury Selection will begin January 18, 1990 at 9:00 a.m. | | | |
| 12/13/89 | 624 | **ORDER s/WTH** Clerk of Court is to deliver $14,816,719.18 to the Barnett Bank in Jacksonville for purchase of a 90 day Certificate of deposit. | | | |
| 12/15/89 | 625 | **NOTICE (GOVT)** of Additional Discovery. | | | |
| 12/15/89 | 626 | **ORDER s/TGWilson Hrg** scheduled for 01/03/90 at 9:30 a.m for the purpose of resolving appropriate time for playing the various tapes and portions designated by defts during trial. | | | |
| 12/15/89 | 627 | **NOTICE (JOINT)** of Objections to 88 Govt Transcripts as Required by Court's 11/128/89 Order. | | | |
| 12/15/89 | 628 | **NOTICE (JOINT)** of Disclosure of Classified Information. | | | |
| 12/15/89 | 629 | **JOINT ADDITIONA NOTICE (AWAN, ASHRAF, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI)** of Designated Telephone Tapes. | | | |
| 12/15/89 | 630 | **MOTION (GOVT)** for an order Allowing the Govt Reciprocal Discovery & Memo in Support. | | | |
| 12/15/89 | 631 | **TRANSCRIPT**  of Status Conference before Judge Hodges and Judge Wilson held 12/12/89. | | | |
| 12/15/89 | 632 | **MOTION (HUSSAIN)** for Release of Jury Panel List and Incorporated Memo in Support. | | | |
| 12/19/89 | 633 | **ORDER s/TGWilson** Joint Motion for Extension of time within which to file non-binding Exhibit List is hereby Moot.   Order of 11/28/89 is moedified regarding govt's exhibit list. | | | |
| 12/20/89 | 634 | **RESPONSE (GOVT)** to Deft Bilgrami's Motin for Production of Subpoenaed Documents Pusuant to Rule 17(c) and for in Camera Presenation and Hearing. | | | |
| 12/21/89 | 635 | **NOTICE (JOINT)** of Errata on Joint Notice of Objections. | | | |
| 12/21/89 | 636 | **MOTION (HASSAN, HUSSAIN, ASHRAF)** & MEmorandum  for Enforcement of the Court's 11/14/89 ORder. | | | |
| 12/21/89 | 637 | **MOTION (GOVT)** for Summons Upon Indictment. | | | |
| 12/21/89 | 638 | **MEMORANDUM (GOVT)** in Support of Motion for Summons Upon Indictment with Exhibits (Exhibits filed in separat folder) | | | |

SEALED AND/OR IN CAI
MATERIALS FILED SEP/T

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

U. S. v. AMJAD AWAN, ET AL.

88-330-CR

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/22/89 | 639 **MOTION (AWAN)** for Production of Evidence Pursuant to Brady v. Maryland and Incorp. memo of law. | | | | |
| 12/22/89 | 640 **MOTION (JOINT)** in Limine to exclude Evidence REgarding (a) General Manuel A. Noriega and (b) Steven Kalish and Jaime Weisner. | | | | |
| 12/22/89 | 641 **MEMORANDUM (JOINT)** in Support of Motin in Limine to Exclude Evidence regarding (a) General Noriega and (b) Steven Kalish and Jaime Weisner. | | | | |
| 12/22/89 | 642 **EMERGENCY MOTION (HUSSAIN)** for Immediate Release of Jury Panel List and Memo of Law. | | | | |
| 12/21/89 | 643 **NOTICE (GOVT)** of Filing Exhibits. | | | | |
| 12/22/89 | 644 **NOTICE (GOVT)** of ADditional discovery. | | | | |
| 12/22/89 | 645 **ORDER s/TGWilson** re: Deft Bilgrami's Motion for Production of Subpoenaed Documents Prusuant to Rule 17(c) for and for in camera presentation & Hrg. Deft ordered to file a reply memo to govt's request to examine documents produced by subpoenas. | | | | |
| 12/22/89 | 646 **NOTICE (MORA)** of Appearance - Virginia Lee Stanley for Gonzalo Mora. | | | | |
| 12/27/89 | 647 **LETTER** from martha P. Rogers to AUSA Jackowski re: recordings of telephone converdations in Switzerland. | | | | |
| 12/27/89 | 648 **ORDER s/WTH** Clerk of Court is relieved of the directive in the court's orde rof 12.12.89. Clerk to deliver the amoyunt of $14,816,719.18 to NCNB Bank of Florida Tampa Florida. **(BCCI)** | | | | |
| 12/27/89 | 649 **REPLY (BILGRAMI)** to Govt's Response to Deft Bilgrami's Motion for Production of Subpoenaed Documents Pursuant to Rull 17(c) and for In Camera Presentation and Haring. | | | | |
| 12/27/89 | 650 **JOINT EMERGENCY MOTION (Awan, Hussain, Bilgrami, Hassan, Howard, BCCi)** to Preclude Filing of Affidavits or Testimony or in the Alternative, to STrike affidavits and Preclude TEstimony in Support of Govt's Answer to Defts' Joint Motion to Suppress Evidence Obtained in France and Switzerland. | | | | |
| 12/28/89 | 651 **NOTICE (GOVT)** of Filing Exhibits. | | | | |
| 12/28/89 | 652 **NOTICE (GOVT)** of Filing of Certain Affidavits. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A ⊕

**U. S. v. AWAN, et al.**

88-330-CR-T-13

| | Yr. | Docket No. | Def. |
|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/28/89 | 653 RESPONSE (GOVT) to deft's Motion to Require the Govt to Produce More Detailed Identification of Documents on its Exhibit List. | | | | |
| 12/29/89 | 654 JOINT response to govt.'s motion for "Clarification" | | | | |
| 1/2/89 | 655 MEMO in support of Joint BCCI Request that designated tapes be played during Govn Case-in Chief under FRevid 106 | 106 | | | |
| 1/2/90 | 656 LETTER to Mr. Schmitz from John Hume dated 12/28/89 | | | | |
| 1/2/90 | 657 RESPONSE to Govn Motion for disclosure of Attorney-= Client Privileged materials(BILGRAMI) | | | | |
| 1/2/90 | 658 RESPONSE to deft. Hussain's motions for release of jury panel list by the govt. | | | | |
| 1/2/90 | 659 PARTIAL amended designations by the govt.(Tapes/Tra-nscripts) | | | | |
| 1/2/90 | 660 F.R.E. 106 submissions by the govt. | | | | |
| 1/2/90 | 661 NOTICE of compliance with Magistrate's order of Nov. 14, 1989 by the govt. | | | | |
| 01/03/90 | 662 PROCEEDINGS of Tape Designation before MAg. Wilson. (ALL DEFT) | | | | |
| 01/03/90 | 663 ORDER s/WTH Govt filed amotion to have returned to the Court file for use at trial a document referred to as "the Awan'Bilgrami" memorandum. The court finds that in all fairness to the parties, the Govt cannot now be heard to argue that the document should be returned to it because at the time of its consent it may have held an erroneous view concerning the application and scope of the attorney-client privilege. | | | | |
| 01/04/90 | 664 OPPOSITION (AWAN) to Govt's Motion for ORder with respect to introduction in evidence of matters subject to Attorney-client provilege and for return of exhibit previously filed. | | | | |
| 01/03/90 | 665 JOINT MOTION (BCCI, SA/BCCI LTD)for Extension of Time or in the Alternative, Waiver of Court's Order. | | | | |
| 01/03/90 | 666 JOINT MOTION (WANA, BILGRAMI, HASSAN, HUSSAIN, HOWARD, ASHRAF, BCCI, SA & BCCI LTD) to Compel. | | | | |
| 01/03/90 | 667 JOINT RESPONSE (AWAN, BILGRAMI, HASSAN, HUSSAIN, HOWARD, ASHRAF, BCCI BOTH) to Govt's Motion for an Order Allowing the Govt Reciprocal Discovery. | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 01/04/90 | 668 | **MOTION (GOVT)** to Quash Subpoenas. | | | | |
| 01/04/90 | 669 | **TRANSCRIPT** of designation of transcript of tape recordings hearing held 01/03/90 before Judge Wilson. | | | | |
| 01/04/90 | 670 | **MOTION (HUSSAIN)** to Sequester Govt Witnesses and Memo of Law in Support. | | | | |
| 01/04/90 | 671 | **MOTION (HUSSAIN)** in Limine to Permit References to Guideline Sentences in Opening Statements and Closing Arguments and Incorporated Memo of Law. | | | | |
| 01/04/90 | 672 | **MOTION (HUSSAIN)** in Limine to Bar Mis-Use of Tape Transcripts or in the alternative Motion to Permit Defense Counsel to Utilize trial Transcripts & Memo of Law. | | | | |
| 01/04/90 | 673 | **MOTION (HUSSAIN)** in Limine to Exclude References to Pleas of Co-Defts & MEmo of Law. | | | | |
| 01/04/90 | 674 | **CERTIFICATE (HUSSAIN)** of Service. | | | | |
| 01/05/90 | 675 | **ORDER s/TGWilson** Motion for Production of Subpoenaed Documents Prusuant to Rule 17(C) & for In Camera Presentation of Hearing filed by Deft Bilgrami GRANTED, Clerk to issue subpoenas, in all respects motion DENIED.  Motion to Require the Govt to Produce More Detailed Identification of Documents on its Exhibit List is GRANTED to the extent indicated herein.  In all respects DENIED. **(BCCI)** Govt's Motion for an Order Allowing Govt Reciprocal Discovery GRANTED & defts shall provide the Govt within 10 days, any material discoverable pursuant to Rule 16(b).  Motion for Enforcement of the Court's 11/14/89 Order is DENIED as Moot **(Hassn, Ashraf)** Motion for Production of Evidence Pursuant to Brady v. Maryland is GRANTED.  **(AWAN)** | | | | |
| 01/05/90 | 676 | **ORDER s/TGWilson** Named Govt agencies & departments are excused from taking any steps necessary to comply with the subpoenas until the Court renders a ruling on the Govts motion to Quash Subpoenas. | | | | |
| 01/05/90 | 677 | **NOTICE (GOVT)** of Filing of Summary of Indictment. | | | | |
| 01/09/90 | 678 | **MOTION (HUSSAIN)** for Extension of Time. | | | | |
| 01/09/90 | 679 | **JOINT MOTION (AWAN, BILGRAMI, HASSAN, HUSSAIN, HOWARD, ASHRAF, BCCI)** for Evidentiary Hearing on Defts Motion to Dismiss for Outrageous Govt Conduct. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

U. S. v. AMJAD AWAN, et al.

AO 256A ®

88-330-CR-T-13(B)

| | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 01/09/90 | 680 | JOINT MOTION (AWAN, BILGRAMI, HASSAN, HUSSAIN, HOWARD, ASHRAF, BCCI) to Declare the Federal Sentencing Guidelines Inapplicable to this Case. | | | | |
| 01/09/90 | 681 | JOINT MOTION (AWAN, BILGRAMI, HASSAN, HUSSAIN, HOWARD ASHRAF, BCCI) for Reconsideration. | | | | |
| 01/09/90 | 682 | RENEWD MOTION (BCCI) for Immediate Return of Property Seized by the US. | | | | |
| 01/09/90 | 683 | NOTICE (ARMBRECHT) of Possible Unavailability of Counsel. | | | | |
| 01/10/90 | 684 | JOINT NOTICE (AWAN, HUSSAIN, BILGRAMI, HSSAN, HOWARD, ASHRAF, BCCI) of Filing of Objections to Remaining Govt Transcripts. | | | | |
| 01/10/90 | 685 | JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, howard, bcci) for Issuance of a Subpoena to a Person in a Foreign Country. | | | | |
| 01/04/90 | 686 | ORDER s/TGWilson Motion for Protective Order In camera is GRANTED and the Govt may withhold from disclosure the transcripts submitted for in camera review. | | | | |
| 01/10/90 | 687 | ORDER s/TGWilson Deft Hussain's Motion for Release of Jury Panel List and Deft Hussain's Emergency Motion for Immediate Releas of Jury Panel List is dENIED. | | | | |
| 01/11/90 | 688 | ORDER s/Johnson, Hatchett & Edmondson Order of the District Court denying Armbrecht's Motion for Pretrial Release is AFFIRMED. | | | | |
| 01/11/90 | 689 | MOTION (STEVEN M. KALISH) to Quash Subpoena. | | | | |
| 01/11/90 | 690 | MEMORANDUM (STEVEN M. KALISH) of Points & Authorities in Support of Motion to Quash Subpoena. | | | | |
| 01/11/90 | 691 | CONSOLIDATED OBJECTIONS (ARMBRECHT) To and Appeal from Magistrate's Order of 01/03/90 and Motion to Disclose Transcripts and Pleadings Filed Ex Parte and in camera & Incorporated Memo of Law. | | | | |
| 01/11/90 | 692 | MOTION (HUSSAIN) for Disclosure of Jury Summonses and Questionaires. | | | | |
| 01/11/90 | 693 | MOTION (MORA) for Permission to Use Tape Recorder and for Relaxation of Dress Code. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 266A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 1/11/90 | 694 | MOTION requesting a Pretrial hearing on admissibility o of the Govn evidence involving Noriega, Kalish & weisner (BILGRAMI) | | | | |
| 1/11/90 | 695 | MEMO in support of Motion requesting pre-trial hearing on admissibility of govn evidence w/appendix filed in separate folder | | | | |
| 01/12/90 | 696 | EMERGENCY OBJECTIONS (HUSSAIN) to and Appeal from Order Denying Unopposed Motion for Release of Jury Panel List to Assure Compliance with 26 USC 6103(b)(5). | | | | |
| 01/12/90 | 697 | MOTION (GOVT) TO QUASH SUBPOENAS ISSUED to florida National Bank, Financial Consulting, Inc., Russo Securities John Tribiano, Eric Wellman and Amity Federal Savings. | | | | |
| 01/12/90 | 698 | MOTION (BILGRAMI) for Severance or Alternatively for Exclusion of Evidence or For Continuance. | | | | |
| 01/12/90 | 699 | JOINT (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, ASHRAF, BCCI) Trial Brief. | | | | |
| 01/12/90 | 700 | PROPOSED (BILGRAMI) Voir Dire Questions. | | | | |
| 01/12/90 | 701 | JOINT (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, BCCI) Reply Memorandum in Support of Motion to Suppress Evidence Obtained in France & Switzerland. | | | | |
| 01/12/90 | 702 | ORDER s/TGWilson Govt's Motion to Quash Subpoenas Issued to Florida National Bank, Financial Consulting, Inc., Russo Securities John Tribiano, Eric Wellman & Amity Federal Savings DENIED. | | | | |
| 01/12/90 | 703 | MOTION (GOVT) to Quash Subpoenas issued for Edwin Meese, Richard Bessenger, John E. Otto and any other govt officials. | | | | |
| 01/12/90 | 704 | MOTION (GOVT) to Quash Subpoena directed to the Custodian of Records, US Marshals Ser. | | | | |
| 01/12/90 | 705 | MOTION (GOVT) to Quash Subpoena on Gregory Passic. | | | | |
| 01/12/90 | 706 | NOTICE (GOVT) of Filinig of Cerain Affidavits. | | | | |
| 01/12/90 | 707 | PROPOSED ORDER Granting Deft Iqbal Ashraf's Motion to Suppress EVidence. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*
U. S. v. AMJAD AWAN, et al.

AO 256A ®

88-330-CR-T-13

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 01/16/90 | 708  **MOTION (ASHRAF)** for Disclosure of Specific Exculpatory Material & Brady Information and Pretrial Evidentiary Hearing with Supporting Memorandum of Law. | | · | | |
| 01/16/90 | 709  **MEMORANDUM (Awan, Bilgrami, Hassan, Hussain, Howard, Ashraf, BCCI)** in Support of Defts' Opposition to Govt's Motion to Quash Subpoenas. | | | | |
| 01/16/90 | 710  **MOTION (GOVT)** to Quash Subpoenas directed to the USCustoms Service. | | | | |
| 01/16/90 | 711  **MOTION (GOVT)** for REconsideration of the Court's Order Denying the Govt's Motion to Quash. | | | | |
| 01/16/90 | 712  **ORDER s/WTH** Clerk is ordered to execute the necessary documents to transfer the owner-ship of the Certificate of Deposit to the US Marshal. | | | | |
| 01/16/90 | 713  **PLEA AGREEMENT** FILED. (BCCI, SA) | | | | |
| 01/16/89 | 714  **PLEA AGREEMENT** FILED. (BCCI, OVERSEAS) | | | | |
| 01/16/90 | 715  **PROCEEDINGS** OF REARRAIGNMENT before Judge Hodges.  Plea agreement filed.  Deft sworn Baji A. Palkhiwale. Plea of not guilty withdrawn and plea of guilty entered as to counts 2, 12 & 27 of the indictment. Factual basis established.  Adjudication of guilt made. Referred to PO for PSI. Sentencing to be scheduled by separate notice. Second Superseding Indictment. C/R Carol Jacobs.  (BCCI, INT'L, S.A.) | | | | |
| 01/16/90 | 716  **PROCEEDINGS** of REARRAIGNMENT before Judge Hodges.  Plea Agreement filed.  Deft Baji A. Palkhiwale sworn.  Plea of not guilty withdrawn and plea of guilty entered as to counts 2, 3-9, 11-13, 15-18, 18-24, 26-28, 30-33 of the Second Superseding indictment.  Factual basis established and adjudication of guilt made. Referred to PO for PSI.  Sentencing to be scheduled by separate notice.  (BCCI, OVERSEAS. LTD) | | | | |
| 01/16/90 | 717  **PROCEEDINGS** of Hearing on Motions before Judge Hodges.  Motions to Suppress: Defts Motions to Suppress Post Indictment | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

U. S. v. Amjad Awan, et al.

88−330−CR−T−1

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 01/16/90 | 717   PROCEEDINGS CONTINUED...<br>Statements - Moot<br>Deft BCCI O/S M/Suppress Documents - Moot<br>Defts Awan & Bilgrami M/Suppress Personal<br>Property - DENIED.<br>Defts Awan & Bilgrami M/Suppress Post-<br>Arrest Statements -<br>Deft BCCI O/S M/Suppress Documents -<br>Defts Awan, Hussain, Bilgrami, Hassan,<br>Howard & BCCI M/Suppress Evidence Obtained<br>in France & Switzerland -<br>Govt's Motion to Dismiss Indictment as to<br>Deft Iqbal Ashraf with Prejudice = GRANTED.<br>Bail Released. | | | | |
| 01/17/90 | 718   MOTION (GOVT) for Issuance of Protective<br>Order. | | | | |
| 01/17/90 | 719   NOTICE of Sentencing set for February 2, 1990<br>at 8:45 a.m. before Judge Hodges.<br>(BCCI OVERSEAS, LTD/BCCI, S.A.) | | | | |
| 01/17/90 | 720   PROPOSED (AWAN) Voir Dire Questions. | | | | |
| 01/17/90 | 721   PROPOSED (AWAN, HASSAN, HUSSAIN, HOWARD)<br>Voir dire. | | | | |
| 01/17/90 | 722   MOTION (AWAN, BILGRAMI,HSSAN, HUSSAIN &<br>HOWARD) IN Limine to Exclude Evidence<br>Regarding BCC-Luxembourg Accounts. | | | | |
| 1/17/90 | 723   RESPONSE to defts.' motion in limine to exclude evid-<br>ence regarding General Manuel Noriega, Steven<br>Kalish & Jaime Weisner by the govt. | | | | |
| 01/17/90 | 724   PROPOSED (HUSSAIN) Jury Voir Dire Questions. | | | | |
| 01/18/90 | 725   PROPOSED (GOVT) Voir Dire Questions. | | | | |
| 01/18/90 | 726   MEMORANDUM (AWAN, BILGRAMI, HASSAN, HUSSAIN,<br>HOWARD) in Support of Joint Defts Motion<br>for Individualized Voir Dire. | | | | |
| 01/17/90 | 727   MOTION (BILGRAMI) to Reopen the Record on the<br>Fourth Amendment Motion to Suppress Evidence. | | | | |
| 01/17/90 | 728   NOTICE (BILGRAMI) of Filing of Attachments<br>to his Motion for Severance, or Alternatively<br>for Exclusion of Evidence or for Continuance. | | | | |
| 01/18/90 | 729   ORDER S/WTH All trial subpoenas heretofore<br>issued at the request of the BCCI defts<br>shall remain in full force & effect. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

**U. S. v. AMJAD AWAN, et al.**

AO 256A ⊛

88-330-CR-T-2½

| | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|------------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 01/17/90 | 730 | PROCEEDINGS OF REARRAIGNMENT BEFORE WTH. No plea agreement filed. Deft Sworn. Plea of not guilty withdrawn and plea of guilty entered as to counts 1 thru 33 of the Superseding indictment. Factual basis established/Adjudicationn of guilt made. Referred to PO for PSI. Sentencing to be set upon notice. Factual basis as to count 1 to be established at trial Ruling reserved as to count 1. (GONZALO MORA, JR) | | | | |
| 01/18/90 | 731 | MOTION (GOVT) to Amend Second Superseding Indictment. | | | | |
| 01/18/90 | 732 | PROCEEDINGS of Jury trial Resumed from 01/17/90. Jury Selection Begin. | | | | |
| 01/18/90 | 733 | PROPOSED (GOVT) Witness List. | | | | |
| 01/18/90 | 734 | PROCEEDINGS of Hearing on Motions resumed from 01/16/90., Deft M/Suppress Post Arrest Statements DENIED. Deft M/Suppress Documents Obtained in France & Switzerland DENIED. Deft M/Limine to Exclude Evidence Regarding Noriega, Kalish & Weisner DENIED. Deft M/Limine Permit References to Guideline Sentences DENIED. | | | | |
| 1/19/90 | 735 | SUPPLEMENTAL Proposed Voir Dire Question (AWAN) | | | | |
| 1/19/90 | 736 | PROTECTIVE ORDER S/Wm Terrell Hodges | | | | |
| 1/19/90 | 737 | MOTION for further voir dire examination regarding Manual Noriega (AWAN,BILGRAMI, HASSAN,HUSSAIN,HOWARD,BCCI DFTS) | | | | |
| 1/19/90 | 738 | PROCEEDINGS Jury Trial resumed from 1/17/90 CR-Carol Jacobs | | | | |
| 1/22/90 | 739 | PROPOSED Preliminary Jury instructions (HUSSAIN) | | | | |
| 1/22/90 | 740 | MOTION by Govn for leave to file reply brief | | | | |
| 01/23/90 | 741 | REPLY (GOVT) to Defts' Response to Motion to Quash. | | | | |
| 01/22/90 | 742 | PROCEEDINGS of Jury Trial resumed from 01/18/90. Jury selection continues. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. Total
Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 01/23/90 | 743   **ORDER** from 11th circuit Motion for Bail DENIED. Motion to Modify Conditions of Release is DENIED.   **(AKBAR A. BILGRAMI)** | | | | |
| 01/23/90 | 744   **MOTION (BILGRAMI)** for Preliminary jury Instruction. | | | | |
| 01/24/90 | 745   **PROCEEDINGS** of Jury Trial.   Jury Selected. Court in recess until 01/29/90. | | | | |
| 01/24/90 | 746   **RESPONSE (GOVT)** to Deft Armbrecht's Appeal of Magistrate's Order concnerning Govt In camera Motion for Protective Order. | | | | |
| 01/24/90 | 747   **RESPONSE (GOVT)** to Defts' Motion for Disclosure of Specific Exculpatory Material and Brady Information and Pretrial Evidentiary Hearing with Supporting Memorandum of Law. | | | | |
| 01/24/90 | 748   **ORDER s/WTH**  Various motions filed by Defts. **(ALL DEFTS)** | | | | |
| 1/25/90 | 749   **NOTICE** of Errata **(ALL DEFTS)** | | | | |
| 1/25/90 | 750   **MOTION** to Produce rough notes of interrogation **(HOWARD)** | | | | |
| 1/25/90 | 751   **VOUCHER** for Interpreter C.Arroyo $205.00 | | | | |
| 1/25/90 | 752   **VOUCHER** for Interpreter S.Hamer $450.00 | | | | |
| 01/25/90 | 753   **MEMORANDUM (GOVT)** Regarding Admissibility of Expert Testimony with rEspect to Economics of the Cocaine Business. | | | | |
| 01/25/90 | 754   **MEMORANDUM (GOVT)** of Law on Admissiblity of Tape rEcordings. | | | | |
| 01/26/90 | 755   **MOTION (ARMBRECHT)** for Continuance of Trial Date. | | | | |
| 01/26/90 | 756   **REQUESTED AMENDEMENT (HASSAN)** to court's Proposed Preliminary Jury Instructions. | | | | |
| 01/26/90 | 757   **NOTICE** of SEntencing Reset for 02/02/90 at 4:30 p.m. before Judge Hodges. **(BOTH BCCI)** | | | | |
| 01/26/90 | 758   **PROPOSED (GOVT)** Preliminary Jury Instructions. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

U. S. v. AMJAD AWAN, ET AL.

AO 256A ®

88-330-CR-T-3½

| | | | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|------|------|------|------|------|------|------|
| 01/29/90 | 759 | MOTION (govt) to Quash Subpoenas Issued to Dennis Martino and Prudential Bache Securities. | | | | |
| 01/29/90 | 760 | NOTICE of Sentencing reset for February 5, 1990 at 4:30 p.m. before Judge Hodges. (BOTH DEFTS) | | | | |
| * 01/26/90 | 761 | MOTION (HUSSAIN/BILGRAMI) to Modify Proposed Jury Book Instructions. | | | | |
| 01/30/90 | 762 | SENTENCING MEMORANDUM  (GOVT) | | | | |
| 01/30/90 | 763 | PROCEEDINGS of Jury tRial resumed from 01/23/90. | | | | |
| 01/31/90 | 764 | PROCEDINGS of JUry Trial Resumed from 01/30/90. | | | | |
| 01/31/90 | 765 | PROCEEDINGS of Jury Trial Resumed from 01/31/90. | | | | |
| 02/01/90 | 766 | JOINT EMERGENCY MOTION (AWAN, HUSSAIN, BILGRAMI HASSAN & HOWARD)to Compel Discovery Under Rule 16 and Brady v. Maryland. | | | | |
| 02/02/90 | 767 | PROCEEDINGS of Jury Trial Resumed from 02/01/90. | | | | |
| 02/05/90 | 768 | NOTICE (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD) of Filing Original Affidavit to Defts' Joint Emergency Motion to compel Discovery Under 16 and Brady v. Maryland. | | | | |
| 02/05/90 | 769 | MEMORANDUM (AWAN) in response to Govt's Motin to Quash Subpoenas Directed to Edwin Meese, eta 1. | | | | |
| 02/06/90 | 770 | PROCEEDINGS of Jury trial Resumed from 02/02/90 | | | | |
| 02/07/90 | 771 | PROCEEDINGS of Jury Trial resumed from 02-05-90 | | | | |
| 02/06/90 | 772 | PROCEEDINGS of Sentencing before Judge Hodges. Forfeit CD - per Order entered 12/27/89. Placed on probation for a period of 5 yrs as to corporations and deft to comply with May 1989 Orders of Board of Governors of Federal Rerserve System.  Count one dismissed upon motion of US Attorney. (BCCI, S.A.) | | | | |
| 02/07/90 | 773 | JUDGMENT S/WTH SAme as above. mfilm 97, Doc. # 1781. (BCCI, S.A.) | | | | |
| 02/06/90 | 774 | PROCEEDINGS of Sentencing before Judge Hodges. Forfeit CD - per Order entered 12/27/89. Placed on probation for a period of 5 yrs | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

U. S. V. AMJAD AWAN, ET AL.

88-330-0

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 02/06/90 | 774 | PROCEEDINGS of Sentencing CONTINUED: as to corporation and deft to comply with May 1989 Orders of Board of Governors of Federal reserve System. Upon motion of US attorney count one dismissed. C/R. Carol Jacobs. (BCCI, OVERSEAS, LTD.) | | | | |
| 02/06/90 | 775 | JUDGMENT S/WTH Same as above. Mfilm 97, Doc. # 1783.  (BCCI, OVERSEAS, LTD.) | | | | |
| 02/07/90 | 776 | SUPPLEMENTAL MOTION (AWAN) for Brady Material. | | | | |
| 02/08/90 | 777 | PROCEEDINGS of Jury Trial Resumed 02/06/90. | | | | |
| 02/08/90 | 778 | EMERGENCY MOTION (NBC) to Intervene Broadcasting Co. to Intervene and to Inspect & Copy Videotapes, Autdiotapes & Photographs Admitted into Evidence & Memo of Law in Support. | | | | |
| 02/09/90 | 779 | TRANSCRIPT of Non-Jury Proceedings before Judge Hodges held 01-16-90. | | | | |
| 02/09/90 | 780 | TRANSCRIPT of Non-Jury Proceedings before Judge Hodges held 01/17/90. | | | | |
| 02/09/90 | 781 | TRANSCRIPT of Jury Voir Dire before Judge Hodges held 01/18/90. | | | | |
| 02/09/90 | 782 | TRANSCRIPT of Jury Voir Dire before Judge Hodges held 01/19/90. | | | | |
| 02/09/90 | 783 | TRANSCRIPT of Jury Voir Dire before Judge Hodges held 01/22/90. | | | | |
| 02/09/90 | 784 | TRANSCRIPT of Jury Voir Dire before Judge Hodges held 01/23/90. | | | | |
| 02/09/90 | 785 | TRANSCRIPT of Trial Proceedings before Judge Hodges held 01/30/90. | | | | |
| 02/09/90 | 786 | TRANSCRIPT of Trial Proceedings Volume 8 before Judge Hodges held 01/31/90. | | | | |
| 02/09/90 | 787 | TRANSCRIPT of Trial Proceedings Volume 9 before Judge Hodges held 02/01/90. | | | | |
| 02/09/90 | 788 | TRANSCRIPT of Trial Proceedings Volume 10 before Judge Hodges held 02/02/90. | | | | |
| 02/09/90 | 789 | TRANSCRIPT of Trial Proceedings Volume 11 before Judge Hodges held 02/05/90. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | *U. S. vs*

U. S. V. AMJAD AWAN, ET AL.

AO 256A ®

88-330-CR=T-?

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | |
|------|-------------------------|------|------|------|
| | (Document No.) | (a) | (b) | (c) (d) |
| 02/09/90 | 790 TRANSCRIPT of Sentencing Proceedings held February 5, 1990 before Judge Hodges. (BOTH BCCI) | | | |
| 02/09/90 | 791 TRANSCRIPT of Trial Proceedings Volume 12 before Judge Hodges held 02/06/90. | | | |
| 02/09/90 | 792 TRANSCRIPT of Trial Proceedings Volume 13 before Judge Hodges held 02/07/90. | | | |
| 02/09/90 | 793 TRANSCRIPT of Trial Proceedings Volume 14 before Judge Hodges held 02/08/90. | | | |
| 02/08/90 | 794 RESPONSE (GOVT) to Defts' Joint Emergency Motion Under Rule 16 & Brady v. Maryland. | | | |
| 02/08/90 | 795 PROCEEDINGS OF Jury Trial resumed from 02/07/90. | | | |
| 02/09/90 | 796 AMENDED JUDGMENT S/WTH in a Criminal Case. Special Assessment amount amended. (BCCI, INT'L, SA) mfilm 97 #1871 | | | |
| 02/09/90 | 797 AMENDED JUDGMENT S/WTH in a Criminal Case. Special Assessment amount amended. (BCCI, OVERSEAS) MFILM 97, #1873 | | | |
| 02/12/90 | 798 JOINT MOTION (HUSSAIN, BILGRAMI, HASSAN, & HOWARD) for Limiting Instruction. | | | |
| 02/12/90 | 799 RESPONSE (AWAN, HUSSAIN, BILGRAMI, HASSAN & HOWARD) in Opposition to Emergency Motion of National Broadcasting Company to Intervene, Inspect & Copy Evidence. | | | |
| 02/12/90 | 800 ORDER S/WTH NBC's Motion to Inspect & Copy Videotapes, audiotapes & photographs is denied so long as the trail remains in progress. | | | |
| 02/13/90 | 801 PROCEEDINGS of Jury Trial Resumed from 02/08/90. Emergency motion of NBC to copy evidence is dENIED. | | | |
| 02/13/90 | 802 PROCEEDINGS of Jury Trial resumed from 02/12/90. Deft Bilgrami's Motion for Mistrial or Severance is DENIED. | | | |
| 02/14/90 | 803 PROCEEDINGS of jury Trial Resumed from 02/13/90 | | | |

Interval
(per Section II) | Start Date
End Date | Ltr. Total
Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|--------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 2/16/90 | 804 | **TRANSCRIPT** of trial proceedings Dated 2/12/90 Volume XV | | | | |
| 2/16/90 | 805 | **TRANSCRIPT** of trial proceedings dated 2/13/90 Volume XVI | | | | |
| 2/16/90 | 806 | **TRANSCRIPT** of trial proceedings dated 2/14/90 Volume XVII | | | | |
| 2/16/90 | 807 | **TRANSCRIPT** of trial proceedings dated 2/15/90 Volume XVIII | | | | |
| 02/15/90 | 808 | **PROCEEDINGS** of Jury Trial resumed from 02/14/90. | | | | |
| 02/16/90 | 809 | **MOTION (DEPT OF BANKING & FINANCE)** for Protective Order Motion for Order Modifying Subpoena, or to Quash Same. | | | | |
| 02.20/90 | 810 | **PROCEEDINGS** of Jury Trial resumed from 02/15/90. | | | | |
| 02/21/90 | 811 | **PROCEEDINGS** of Jury Trial resumed from 02/20/90. | | | | |
| 02/21/90 | 812 | **MOTION (AWAN)** for Modification of Conditions of his Release. | | | | |
| 2/22/90 | 813 | *JOINT MOTION for enforcement of Compliance with Court order dated 11/28/89(AWAN,HUSSAIN,BILGRAMI,HASSAN, HOWARD)* | | | | |
| 2/22/90 | 814 | *PROCEEDINGS Jury Trial resumed from 2/21/90* | | | | |
| 2/23/90 | 815 | *LETTER from USCA to Atty T. Bostic dated 2/20/90* | | | | |
| 2/23/90 | 816 | *ORDER(WTH) Motion for entry of protective order o or quashing subpoena Granted in part SEE ORDER* | | | | |
| 2/23/90 | 817 | *PROCEEDINGS Jury trial resumed from 2/22/90* | | | | |
| 2/23/90 | 818 | *ORDER(WTH) Motion for modification of conditions of release GRANTED SEE ORDER(AWAN)* | | | | |
| 02/26/90 | 819 | **PROCEEDINGS** of Jury Trial resumed from 02/23/90. | | | | |
| 02/27/90 | 820 | **NOTICE (hussain)** of Dismissal of Appeal from the Order of the US D. C. denying Appellant's Motion for AMendment of Conditions of Release entered on 09/22/89. | | | | |
| 02/27/90 | 821 | **MOTION (AWAN)** for Clarification of Order. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

U. S. v. AMJAD AWAN, ET AL.

AO 256A ®

88-330-CR-T-13(B
Yr.    Docket No.    Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | |
|------|-------------------------|------|------|------|
| | (Document No.) | (a) | (b) | (c) (d) |
| 02/27/90 | 822  AMENDED ORDER S/WTH Law Firm of Smith & Fuller as trustee of the letter of credit in the amount of $192,462.02 shall release the sum of $10,946.00 each month for the payment of monthly expenses on behalf of Deft Awan. | | | |
| 02/27/90 | 823  PROCEEDINGS of Jury Trial Resumed from 02/26/90. | | | |
| 2/28/90 | 824  MOTION to Modify conditions of release(HOWARD) w/memo | | | |
| 2/28/90 | 825  ORDER(WTH) Modify conditions of release referred to U. S. Magistrate(HOWARD) | | | |
| 2/28/90 | 826  PROCEEDINGS Jury trial resumed from 2/27/90 | | | |
| 3/1/90 | 827  PROCEEDINGS Jury trial resumed from 2/28/90 | | | |
| 3/2/90 | 828  PROCEEDINGS Jury trial resumed from 3/1/90 | | | |
| 3/2/90 | 829  MOTION by Govn for temporary trans of custody from U. S. Marshal to Customs or IRS for pretrial preparations | | | |
| 3/2/90 | 830  PETITION for Writ of HCaT S.M.Kalish | | | |
| 3/5/90 | 831  WRIT of HCaT Kalish | | | |
| 3/6/90 | 832  MEMO in opposition to Govn Motion to Quash Subpoenas issued to Dennis Martino and Prudential Bache Securities(AWAN, BILGRAMI,AFTAB,HUSSAIN,HASSAN,HOWARD) | | | |
| 3/5/90 | 833  PROCEEDINGS Jury trial resumed 3/2/90 | | | |
| 3/7/90 | 834  MANDATE from USCA Entry of Dismissal of appeal(HUSSAIN) | | | |
| 03/06/90 | 835  PROCEEDINGS of Jury Trial resumed from 03.05/90. | | | |
| 03/07/90 | 836  PROCEEDINGS of Jury Trial resumed from 03/06/90. | | | |
| 03/08/90 | 837  PROCEEDINGS of Jury Trial resumed from 03/07/90. | | | |
| 03/12/90 | 838  MOTION (RUDOLPH ARMBRECHT) to Exclude Uncharged Acts or in the alternative, for a Continuance & Memo of Law. | | | |
| 03/12/90 | 839  MOTION (GOVT) on behalf of the Board of Governors of the Federal Reserve System, to Quash the Deft's Trial Subpoena Duces Tecum. | | | |

Interval
(per Section II)
Start Date
End Date
Ltr. Total
Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

**U. S. V. AMJAD AWAN, ET AL.**

**88-330-CR-T-13**

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | |
|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) (d) |
| 03/12/90 | 840 | MEMORANDUM (GOVT) Concerning Admissibility of Certain Evidence. | | | |
| * 03.02.90 | 841 | TRANSCRIPT OF Trial Proceedings held 02/20/90 Volume XIX. | | | |
| * 03/02/90 | 842 | TRANSCRIPT of Trial Proceedings held 02/21/90 Volume XX. | | | |
| 03/02/90 | 843 | TRANSCRIPT of Trial Proceedings held 02/22 & 23/90 Cross & Recross Examination of Nelson Chen. | | | |
| 03/02/90 | 844 | TRANSCRIPT of Trial Proceedings held 02/26/90 Testimony of Roberto Alcaino. | | | |
| * 03/02/90 | 845 | TRANSCRIPT of Trial PRoceedings held 02/28/90 Testimony of Roberto Alcaino. | | | |
| 03/02/90 | 846 | TRANSCRIPT of Trial Proceedings held 03/01/90. Testimony of Roberto Alcaino. | | | |
| 03/02/90 | 847 | TRANSCRIPT of Trial Proceedings held 02/27/90 Testimony of Roberto Alcaino. | | | |
| 03/13/90 | 848 | TRANSCRIPT of Trial Proceedings held 02/26/90 Testimony of Sharon Hackleman. | | | |
| 03/13/90 | 849 | TRANSCRIPT of Trial Proceedings held 03/06/90 Partial Testimony of David H. Burris. | | | |
| 03/13/90 | 850 | TRANSCRIPT of Trial Proceedings held 03/07/90 Partial Testimony of David H. Burris | | | |
| 03/13/90 | 851 | TRANSCRIPT of Trial Proceedings held 03/08/90 Partial Testimony of David H. BUrris. | | | |
| 03/13/90 | 852 | TRANSCRIPT of Non-Jury Proceedings held 01/16/90 before Judge Hodges. | | | |
| 03/12/90 | 853 | PROCEEDINGS of Jury Trial resumed 03/08/90. | | | |
| 03/14/90 | 854 | ORDER(TW) motion to modify conditions of release. granted. (HOWARD) | | | |
| 03/14/90 | 855 | PROCEEDINGS: motion to release funds. (HOWARD) | | | |
| 03/14/90 | 856 | PROCEEDINGS: Jury trial resumed from 3/12/90. | | | |
| 03/15/90 | 857 | PROCEEDINGS: Jury trial resumed from 3/14/90. | | | |
| 3/16/90 | 858 | MOTION in limine w/memo(BILGRAMI) | | | |
| 03/19/90 | 859 | ORDER S/WTH Deft Bilgrami's Motion seeking to ensure that statements obtained from him after the grand jury voted to indict him is moot. | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. Total
Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

U. S. v. AMJAD AWAN, ET AL.

AO 256A ®

88-330-CR-T-13(

| | | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|------------|-----|-----|-----|-----|
| | | | (a) | (b) | (c) | (d) |
| 03/19/90 | 860 | PROCEEDINGS of Jury Trial resumed from 03/15/90. | | | | |
| 03/20/90 | 861 | PROCEEDINGS of Jury Trial REsumed from 03/19/90. | | | | |
| 03/20/90 | 862 | OBJECTIONS (AWAN) to Govt Exhibits. | | | | |
| 03/23/90 | 863 | TRANSCRIPT of Trial Proceedings held 03/14/90 Volume 33. | | | | |
| 03/23/90 | 864 | TRANSCRIPT of Trial Proceedings held 03/15/90. Volume 34. | | | | |
| 03/23/90 | 865 | TRANSCRIPT of Trial Proceedings held 03/19/90. Volume 35. | | | | |
| 03/23/90 | 866 | TRANSRIPT of Trial Proceedings held 03/20/90. Volume 36. | | | | |
| 03/23/90 | 867 | TRANSCRIPT of Trial Proceedings held 03/21/90. Volume 37. | | | | |
| 03/23/90 | 868 | TRANSCRIPT of Trial Proceedings held 03/22/90. Volume 38. | | | | |
| 03/21/90 | 869 | PROCEEDINGS of Jury trial held 03/21/90 c/r Carol Jacobs. | | | | |
| 03/22/90 | 870 | PROCEEDINGS of Jury Trial held 03/22/90. C/R Carol Jacobs. | | | | |
| 03/26/90 | 871 | PROCEEDINGS of Jury Trial held 03/26/90 C/R Carol Jacobs & Norma Hatfield. | | | | |
| 03/27/90 | 872 | PROCEEDINGS of Jury6 Trial held 03/27/90. C/R Carol Jacobs. | | | | |
| 03/28/90 | 873 | PROCEEDINGS of Jury trial resumed from 03/27/90 C/R Carol Jacobs. | | | | |
| 03/29/90 | 874 | PROCEEDINGS of Jury trial resumed from 03/28/90 C/R Carol Jacosb. | | | | |
| 04/03/90 | 875 | PROCEEDINGS of Jury Trial resumed from 03/29/90. C/R Carol Jacobs. | | | | |
| 04/03/90 | 876 | PROCEEDINGS of Jury Trial resumed from 03.30/90. C/R Carol Jacobs. | | | | |
| 04/04/90 | 877 | PROCEEDINGS of Jury Trial resumed from 04/02/90 C/R Carol Jacobs. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A                    U. S. V. AMJAD AWAN, et al.                    88-330-CR-T-1

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 04/04/90 | 878 | PROCEEDINGS of jury Trial resumed from 04/03/90. C/R Carol Jacobs. | | | | |
| 04/05/90 | 879 | TRANSCRIPT of Trial Proceedings held 03/26/90 before WTH - Volume 39. | | | | |
| 04/05/90 | 880 | TRANSCRIPT of Trial Proceedings held 03/26/90 before WTH - Volume 39 PM session. | | | | |
| 04/05/90 | 881 | TRNASCRIPT of Trial PRoceedings held 03/27/90 before WTH - Volume 40. | | | | |
| 04/05/90 | 882 | TRANSCRIPT of Trial Proceedings held 03/28/90 before WTH - Volume 41 | | | | |
| 04/05/90 | 883 | TRANSCRIPT of Trial Proceedings held 03/29/90 before WTH - Volume 42. | | | | |
| 04/05/90 | 884 | TRANSCRIPT of Trial Proceedings held 03/30/90 before WTH - Volume 43. | | | | |
| 04/05/90 | 885 | TRANSCRIPT of Trial Proceedings held 04/02/90. before WTH - Volume 44. | | | | |
| 04/05/90 | 886 | TRANSCRIPT of Trial Proceedings held 04/03/90 before WTH - Volume 45. | | | | |
| 04/05/90 | 887 | TRANSCRIPT of Trial Proceedings held 04/04/90 before WTH - Volume 46. | | | | |
| 04/05/90 | 888 | TRANSCRIPT of Trial Proceedings Testimony of Michael Hamric held 03/19/90 before WTH. | | | | |
| 04/09/90 | 888 | PROCEEDINGS of jury Trial resumed from 04/04/90 before WTH C/R Carol Jacobs. | | | | |
| 04/10/90 | 889 | PROCEEDINGS of Jury Trial resumed from 04/09/90 before Judge Hodges C/R Carol Jacobs. | | | | |
| 04/11/90 | 890 | WRIT returned executed by the US Marshals on Stephen Michael Kalish on 04/04/90. | | | | |
| 04/11/90 | 891 | ORDER S/TGWILSON Order of 03/14/90 on Deft Howard Motion to Modify Conditions of Release is Amended in pertinent part to provide that the Clerk shall disburse to Mr. Doherty the amount of $25,910.43 together with all interest accrued as ot the date of disbursal. (IAN HOWARD) | | | | |
| 04/11/90 | 892 | JOINT MOTION and Incorporated Memo for Production of Materials Pursuant to 18 USC 3500. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

U. S. V. AMJAD AWAN, et al.

AO 256A ®

88-330-CR-T-13

| | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 04/11/90 | 893 | PROCEEDINGS of Jury Trial resumed from 04/10/90. C/R Carol Jacobs. | | | | |
| 04/11/90 | 894 | PROCEEDINGS of Jury Trial resumed from 04/11/90. C/R CArol Jacobs. | | | | |
| 04/13/90 | 895 | TRANSCRIPT of trirl proceedings on 4/12/90. | | | | |
| 04/16/90 | 896 | NOTICE (BILGRAMI) of Co-Counsel's Change of Firm and Address. | | | | |
| 04/16/90 | 897 | PROCEEDINGS of Jury Trial resumed from 04-±12-90. C/R Carol Jacobs. | | | | |
| 04/17/90 | 898 | PROCEEDINGS of Jury Trial resumed from 04/16/90. C/R Carol Jacobs. | | | | |
| 04/19/90 | 899 | PROCEEDINGS of jury trial resumed from 4/18/90. c/r Carol Jacobs. | | | | |
| 04/23/90 | 900 | MEMO. concerning jury instructions under title 18, USC, section 1956, and motion to rreclude evidence igno-rance of law. (AWAN) | | | | |
| *04/18/90 | 901 | PROCEEDINGS: jury trial resumed from 04/17/90. c/r Carol Jacobs. | | | | |
| 04/20/90 | 902 | PROCEEDINGS:  jury trial resumed from 04/19/90. c/r Carol Jacobs. | | | | |
| 04/23/90 | 903 | PROCEEDINGS: jury trial resumed from 04/20/90. c/r Carol Jacobs. | | | | |
| 04/24/90 | 904 | MOTION (GOVT) to Quash Subpoenas Issued to Chase BAnk of Florida, First National Bank of Clearwater and NCNB Bank of Florida. | | | | |
| 04/25/90 | 905 | PROCEEDINGS of Jury Trial Resumed from 04/23/90. C/R Carol Jacobs. | | | | |
| 04/25/90 | 906 | PROCEEDINGS of Jury Trial Resumed from 04/24/90 C.R Carol Jacobs. | | | | |
| 04/25/90 | 907 | NOTICE (GOVT) of Supplemental Filing. | | | | |
| 04/30/90 | 908 | PROCEEDINGS of Jury Trial resumed from 04/25/90 C/R Carol Jacobs. | | | | |
| 04/30/90 | 909 | PETITION (GOVT) for Writ of HACT.  for Stephen Michael Kalish for May 14, 1990 at 9:00 a.m | | | | |
| 04/30/90 | 910 | WRIT S/TGWILSON of HCAT for Stephen Kalish for May 14, 1990 at 9:00 a.m. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     U. S. V. AMJAD AWAN, ET AL.                    88-330-CR-T

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 05/04/90 | 911 | **TRANSCRIPT** of Trial Proceedings held April 9 1990 - Volume 48. | | | | |
| 05/04/90 | 912 | **TRANSCRIPT** of Trial Proceedings held April 10, 1990 - Volume 49. | | | | |
| 05/04/90 | 913 | **TRANSCRIPT** of Trial Proceedings held April 11, 1990 - Volume 50. | | | | |
| 05/04/90 | 914 | **TRANSCRIPT** of Trial Proceedings held April 12 1990 - Volume 51. | | | | |
| 05/04/90 | 915 | **TRANSCRIPT** of Trial Proceedings held April 16, 1990 - Volume 52. | | | | |
| 05/04/90 | 916 | **TRANSCRIPT** of Trial Proceedings held April 17 1990 - Volume 53. | | | | |
| 05/04/90 | 917 | **TRANSCRIPT** of Trial Proceedings held April 18, 1990 - Volume 54. | | | | |
| 05/04/90 | 918 | **TRANSCRIPT** of Trial Proceedings held April 19, 1990 - Volume 55. | | | | |
| 05/04/90 | 919 | **TRANSCRIPT** of Trial Proceedings held April 20, 1990 - Volume 56. | | | | |
| 05/04/90 | 920 | **TRANSCRIPT** of TRial Proceedings held April 23, 1990 - Volume 57. | | | | |
| 05./04/90 | 921 | **TRANSCRIPT** of Trial Proceedings held April 24, 1990 - Volume 58. | | | | |
| 05/04/90 | 922 | **TRANSCRIPT** of trial Proceedings held April 25, 1990 - Volume 59. | | | | |
| 05/04/90 | 923 | **TRNASCRIPT** of Trial Proceedings held April 30, 1990 - Volume 60. | | | | |
| 05/04/90 | 924 | **TRNASCRIPT** of Trial PRoceedings held May 1, 1990 - Volume 61. | | | | |
| 05/04/90 | 925 | **TRANSCRIPT** of Trial Proceedings held May 2, 1990 - Volume 62. | | | | |
| 05/04/90 | 926 | **TRANSCRIPT** of trial Proceedings held May 3, 1990 - Volume 63. | | | | |
| * 04/30/90 | 927 | **PETITION (GOVT)** for Writ of HCAT on May 14, 1990 for Deft James Douglas Wilson. | | | | |
| * 05/01/90 | 928 | **WRIT S/TGWILSON** of HCAT for May 14, 1990 with James Douglas Wilson. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

U. S. V. AMJAD AWAN, ET AL.

AO 256A ⊕

88-330-CR-T-13

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 05/01/90 | 929 **PROCEEDINGS** of Jury Trial Resumed from 04/30/90. C/R Carol Jacobs. | | | | |
| 05/02/90 | 930 **PROCEEDINGS** of Jury Trial Resumed from 05/01/90 C/R Carol Jacobs. | | | | |
| 05/04/90 | 931 **PROCEEDINGS** of Jury Trial Resumed from 05/03/90. C/R Carol Jacobs. | | | | |
| 05/04/90 | 932 **PROCEEDINGS** of Jury Trial resumed from 05/03/90. C/R Carol Jacobs.  Oral Order - Upon motion by Govt the Court suspended the requirement to comply with defense subpoena to Chase Bank pending ruling by Magistrate on the 04-24-90 Motion to Quash by US Attorney. | | | | |
| 05/10/90 | 933 **WRIT** of HCAT for James Douglas Wilson returned cancelled by the US MArshal per instruction of AUS on 05/08/.90. | | | | |
| 05/10/90 | 934 **WRIT** of HCAT returned cancelled by the US Marshal per AUSA on 05/07/90 for Stephen Michael Kalish. | | | | |
| 05/14/90 | 935 **MEMORANDUM (HUSSAIN)** concerning Jury Instructions Under Section 1956 and Opposing the Govt's Request to Amend the Second Superseding Indictment. | | | | |
| 05/14/90 | 936 **PROCEEDINGS** of Jury Trial Resumedf rom May 4, 1990.  C/R Carol Jacobs | | | | |
| 05/15/90 | 937 **PROCEEDINGS** of Jury Trial Resumed from May I4, 1990 C/R Carol Jacobs | | | | |
| 05/16/90 | 938 **PROCEEDINGS** of Jury Trial Resumed from May 15, 1990.  C/R Carol Jacobs | | | | |
| 05/15/90 | 939 **PETITION** for Writ of HCAT for James Douglas Wilson for May 29, 1990 at 9:00 a.m. | | | | |
| 05/16/90 | 940 **WRIT S?TGWILSON** for HCAT for James DOuglas Wilson for May 29, 1990 at 9;00 a.m. | | | | |
| 05/17/90 | 941 **PROCEEDINGS** of Jury Trial resumed from 05/16/90. C/R Carol Jacobs. | | | | |
| 05/18/90 | 942 **MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD & ARMBECHT)** to Produce Govt Records Pertaining to Eric Wellman and John Tribiano and for hearing. | | | | |

Interval
Start Date   Ltr. Total

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     **U. S. V. AMJAD AWAN, ET AL.**     **88-330-CR-T**

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 05/18/90 | 943 | PROCEEDINGS of jury Trial resumed from May 17, 1990  C/R Carol Jacobs. | | | | |
| 5/21/90 | 944 | PROCEEDINGS of Jury Trial Resumed from May 18, 1990 C/R Carol Jacobs. | | | | |
| 05/22/90 | 945 | PROCEEDINGS of Jury Trial resumed from May 21, 1990 C/R Carol Jacobs. | | | | |
| 05/23/90 | 946 | TRANSCRIPT of Trial Proceedings held May 4, 1990 before WTH Volume 64. | | | | |
| 05/23/90 | 947 | TRANSCRIPT of Trial Proceedings held May 14, 1990 before WTH Volume 65. | | | | |
| 05/23/90 | 948 | TRANSCRIPT of Trial Proceedings held May 15, 1990 before WTH Volume 66. | | | | |
| 05/23/90 | 949 | TRANSCRIPT of Trial Proceedings held May 16, 1990 before WTH Volume 67. | | | | |
| 05/23/90 | 950 | TRANSCRIPT of Trial Proceedings held May 17, 1990 before WTH Volume 68. | | | | |
| 05/23/90 | 951 | TRANSCRIPT of Trial Proceedings held May 18, 1990 before WTH Volume 69. | | | | |
| 05/23/90 | 952 | TRANSCRIPT of Trial Proceedings held May 21, 1990 before WTH Volume 70. | | | | |
| 05/22/90 | 953 | PROCEEDINGS of Jury Trial resumed from May 22, 1990.  C/R Carol Jacobs. | | | | |
| 05/24/90 | 954 | PROCEEDINGS of Jury Trial resumed from May 23, 1990. C/R Carol Jacobs. | | | | |
| 05/24/90 | 955 | DEFT HASSAN' EXHIBIT LIST -Motion to Suprpess Hearing. | | | | |
| 05/24/90 | 956 | DEFT BILGRAMI'S EXHIBIT LIST  - Motion to Suppress Hearing. | | | | |
| 05/24/90 | 957 | GOVT'S EXHIBIT LIST - Motion Hearing. | | | | |
| 05/24/90 | 958 | GOVT'S EXHIBIT LIST - MOTION to Suppress Hearing. | | | | |
| 05/24/90 | 959 | DEFT AWAN'S EXHIBIT LIST -Motion Hearing. | | | | |
| 5/29/90 | 960 | NOTICE and motion with respect to introduction of co-caine seized from BILGRAMI residence by the govt. | | | | |
| 5/29/90 | 961 | NOTICE OF INTENT to offer proof of foreign law by the govt. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET          U. S. vs          AMJAD AWAN, et.al.                    88-330-Cr-T-15(B)

AO 256A ®

| | | | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| DATE | | PROCEEDINGS (continued) | (a) | (b) | (c) | (d) |
| | (Document No.) | | | | | |
| 5/29/90 | 962 | RESPONSE to defts.' motion to produce govt. records pertaining to ERIC WELLMAN and JOHN TRIBIANO and for hearing by the govt. | | | | |
| 5/30/90 | 963 | PROCEEDINGS: Jury trial resumed from 5/29/90. | | | | |
| 5/30/90 | 964 | ORDER(WTH) joint motion to produce govt. records pertaining to ERIC WELLMAN & JOHN TRIBIANO for hearing = denied. | | | | |
| 05/29/90 | 965 | MOTION (HUSSAIN) in Limine to Exclude Evidence of Alleged Foreign Crimes and Memo in support. | | | | |
| 05/30/90 | 966 | PROCEEDINGS of Jury Trial Resumed from 05/29/90 C/R Carol Jacobs. | | | | |
| 06/01/90 | 967 | PROCEEDINGS of  Jury trial resumed from 05/31/90 C/R Carol Jacobs. | | | | |
| 06/01/90 | 968 | NOTICE (GOVT) of Intent to Offer Proof of Foreign Law. | | | | |
| 05/31/90 | 969 | PROCEEDINGS OF JURY TRIAL RESUMED from 05/30/90 C/R Carol Jacobs. | | | | |
| 06/05/90 | 970 | MOTION to suppress extrinsic evidence and request for a hearing. (BILGRAMI) | | | | |
| 06/05/90 | 971 | RESPONSE to govt.'s motion to introduce extrinsic evidence. (BILGRAMI) | | | | |
| 06/04/90 | 972 | PROCEEDINGS of Jury Trial resumed from 06/01/90 C/R Carol Jacobs. | | | | |
| 06/05/90 | 973 | PROCEEDINGS of Jury Trial resumed from 06/04/90. C/R Carol Jacobs. | | | | |
| 06/06/90 | 974 | PROCEEDINGS of Jury Trial resumed from 06/05/90. C/r Carol Jacobs in morning, Billie Meyers in Afternoon Session. | | | | |
| 06/07/90 | 975 | PROCEEDINGS of Jury Trial resumed from 06/06/90. C/R Carol Jacobs-Morning session, Billie Meyers, Afternoon session. | | | | |
| 06/12/90 | 976 | REPLY to deft.  BILGRAMI'S memo. regarding introduction of cocaineby the govt. | | | | |
| 06/12/90 | 977 | NOTICE of intent to offer statements under rules 803 (24) or 804(5) of Federal rules of evidence by the govt. | | | | |
| 06/11/90 | 978 | NOTICE (GOVT) of Intent to Offer Proof of French Law. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

U. S. V. AMJAD AWAN, et al.

88-330-CR-T-13

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 06/12/90 | 979  PROCEEDINGS of Jury Trial resumed from 06/07/90 C.R Carol Jacobs PM Billie Meyers. | | | | |
| 6/13/90 | 980  PROCEEDINGS: Jury trial resumed from 6/11/90. | | | | |
| 6/14/90 | 981  SUPPLEMENTAL memo. on proper evidence predisposition. | | | | |
| 06/15/90 | 982  MOTION (HUSSAIN) in Limine to Exclude Further Evidence Concerning "Operations Pisces" & Memo of Law. | | | | |
| 06/18/90 | 983  PROCEEDINGS of Jury Trial resumed from 06/12/90. C/R Carol Jacobs. | | | | |
| 06/19/90 | 984  MOTION (AWAN) to Consolidate Govt Exhibit 135B with Deft Awan's Exhibit 11. | | | | |
| 06/21/90 | 985  PROCEEDINGS of Jury Trial resumed from 06/15/90. C/r Carol Jacobs & Jean Wilkes in PM | | | | |
| 06/21/90 | 986  PROCEEDINGS of Jury Trial resumed from 06/18/90. C/R Carol Jacobs & Norma Hatfield PM. | | | | |
| 06/21/90 | 987  PROCEEDINGS of Jury Trial resumed from 06/19/90 C/R Carol Jacobs & Jean Wilkes PM | | | | |
| 06/21/90 | 988  PROCEEDINGS of Jury Trial resumed from 06/20/90. C/R Carol Jacobs & Norma Hatfield PM. | | | | |
| 06/21/90 | 989  REQUEST (hussain) Instruction Pursuant to Rule 615 Fed. Rules of Evidence - Instruction Rule of Sequestration. | | | | |
| 06/25/90 | 990  MOTION for judgment of acquittal. (HASSAN) | | | | |
| 06/22/90 | 991  MOTION (BILGRAMI) for Judgment of Acquittal on International Trnasporation Accounts (18 USC 1956(a)(2)). | | | | |
| 06/22/90 | 992  PROCEEDINGS of Jury Trial resumed from 06/21/90. C/R Carol Jacobs Linda Frecka- PM | | | | |
| 06/26/90 | 993  PROCEEDINGS of Jury Trial resumed from 06/22/90. C/R Carol Jacobs PM Bill Wilkes. | | | | |
| 06/27/90 | 994  PROCEEDINGS of Jury Trial resumed from 06/25/90. C/R Carol Jacobs. | | | | |
| 06/27/90 | 995  PROCEEDINGS of Jury Trial resumed from 06/26/90. C/R  Carol Jacobs - Billie Wilkes PM | | | | |
| 06/28/90 | 996  PROCEEDINGS of Jury Trial resumed from 06/27/90 C/R Carol Jacobs . | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    **AMJAD AWAN ET AL**

88-330-Cr-T-10

AO 256A ®

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 6/29/90 | 997 | **PROCEEDINGS** Jury trial resumed from 6/28/90 CR:Carol Jacobs | | | | |
| 7/3/90 | 998 | **PROPOSED** Jury Instructions by Govn | | | | |
| 7/5/90 | 999 | **PROPOSED** Defense Instructions**(BILGRAMI)** | | | | |
| 7/5/90 | 1000 | **JOINT** requested uury instructions.**(HUSSAIN, AWAN, HASSAI & HOWARD)** | | | | |
| 7/5/90 | 1001 | **REQUESTED** Jury instructions. **(AWAN)** | | | | |
| 7/5/90 | 1002 | **OBJECTIONS** to court's proposed instructions and requests for additional instructions.**(HUSSAIN)** | | | | |
| 7/5/90 | 1003 | **PROPOSED** defense instructions. **(ARMBRECHT'S)** | | | | |
| 7/3/90 | 1004 | **PROCEEDINGS** Jury trial resumed from 6/29/90 CR: AM-Jean Wilkes PM-Sharon Riesdorph | | | | |
| 7/3/90 | 1005 | **PROCEEDINGS:** Jury trial resumed from 7/2/90 AM-Norma Hatfield PM-Billie Meyers | | | | |
| 7/5/90 | 1006 | **MEMO** in opposition to Govn requested Jury instruction #1**(HASSAN)** | | | | |
| 7/5/90 | 1007 | **THEORY** of Defense**(HOWARD)** | | | | |
| 7/5/90 | 1008 | **REQUESTED** Jury Instructions**(HUSSAIN)** | | | | |
| 7/6/90 | 1009 | **REQUESTED** Jury instructions**(HASSAN)** | | | | |
| 7/5/90 | 1010 | **PROCEEDINGS** Jury trial resumed 7/3/90 CR: AM-Carol Jacobs CR: PM-Billie Meyers | | | | |
| 7/5/90 | 1011 | **PROPOSED** Jury Instructions by Govn | | | | |
| 7/6/90 | 1012 | **PROCEEDINGS** Jury Trial resumed from 7/5/90 CR: Carol Jacobs | | | | |
| 7/9/90 | 1013 | **PROCEEDINGS** Jury trial resumed from 7/6/90 CR: Carol jacobs | | | | |
| 7/9/90 | 1014 | **MOTION** to set sentencing date**(MORA)** | | | | |
| 7/10/90 | 1015 | **JUDGMENT** of Acquittal as to Count 30 **(ARMBRECHT)** | | | | |
| 7/10/90 | 1016 | **JUDGMENT** of Acquittal as to Count 1 S/ Wm. terrell Hodges**(AWAN)**( | | | | |
| 7/10/90 | 1017 | **JUDGMENT** of Acquittal as to Count 1 **(ARMBRECHT)** Wm. Terrell Hodges | | | | |

Interval (per Section 11) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 7/10/90 | 1018 | **JUDGMENT** of Acquittal S/Wm. Terrell Hodges as to Count 1 **(HUSSAIN)** | | | | |
| 7/10/90 | 1019 | **JUDGMENT** of Acquittal S/Wm. Terrell Hodges as to Count 1 **(BILGRAMI)** | | | | |
| 7/10/90 | 1020 | **JUDGMENT** of Acquittal S/Wm. Terrell Hodges as to Count 1 **(HOWARD)** | | | | |
| 7/10/90 | 1021 | **JUDGMENT** of Acquittal S/Wm. Terrell Hodges as to Count 1 **(HASSAN)** | | | | |
| 7/10/90 | 1022 | **PROCEEDINGS** Jury Trial resumed from 7/9/90 CR: Carol Jacobs - AM Billie Meryers - PM | | | | |
| 7/11/90 | 1023 | **PROCEEDINGS** Jury trial resumed from 7/10/90 CR: Carol jacobs-AM Billie Meyers-PM | | | | |
| 7/12/90 | 1024 | **PROCEEDINGS** Jury Trial resumed from 7/11/90 CR: Carol Jacobs AM Linda Frecka PM | | | | |
| 7/13/90 | 1025 | **TRANSCRIPT** of Trial Proceedings held on May 22, 1990 before WTH  Volume 71. | | | | |
| 7/13/90 | 1026 | **TRANSCRIPT** of Trial Proceedings held on May 23, 1990 before WTH  Volume 72. | | | | |
| 7/13/90 | 1027 | **TRANSCRIPT** of Trial Proceedings held on May 24, 1990 before WTH  Volume 73. | | | | |
| 7/13/90 | 1028 | **TRANSCRIPT** of Trial Proceedings held on May 29, 1990 Before WTH  Volume 74. | | | | |
| 7/13/90 | 1029 | **TRANSCRIPT** of Trial Proceedings held on May 30, 1990 before WTH  Volume 75. | | | | |
| 7/13/90 | 1030 | **TRANSCRIPT** of Trial Proceedings held on May 31, 1990 before WTH  Volume 76. | | | | |
| 7/13/90 | 1031 | **TRANSCRIPT** of Trial Proceedings held on June 1, 1990 before WTH  Volume 77. | | | | |
| 7/13/90 | 1032 | **TRANSCRIPT** of Trial Proceedings held on June 4, 1990 before WTH  Volume 78. | | | | |
| 7/13/90 | 1033 | **TRANSCRIPT** of Trial Proceedings held on June 5, 1990 before WTH  Volume 79. | | | | |
| 7/13/90 | 1034 | **TRANSCRIPT** of Trial Proceedings held on June 6, 1990 before WTH  Volume 80. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*   **AMJAD AWAN, et. al.,**

88-330-CR-T-10

AO 256A ⊕

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 7/13/90 | 1035 **TRANSCRIPT** of Trial Proceedings held on June 7, 1990 before WTH. Volume 81. | | | | |
| 7/13/90 | 1036 **TRANSCRIPT** of Trial Proceedings held on June 13, 1990 before WTH  Volume 82. | | | | |
| 7/13/90 | 1037 **TRANSCRIPT** of Trial Proceedings held on June 12, 1990 before WTH  Volume 83. | | | | |
| 7/13/90 | 1038 **TRANSCRIPT** of Trial Proceedings held on June 15, 1990 before WTH  Volume 84. | | | | |
| 7/13/90 | 1039 **TRANSCRIPT** of Trial Proceedings held on June 18, 1990 before WTH  Volume 85. | | | | |
| 7/13/90 | 1040 **TRANSCRIPT** of Trial Proceedings held on June 19, 1990 before WTH  Volume 86. | | | | |
| 7/13/90 | 1041 **TRANSCRIPT** of Trial Proceedings held on June 20, 1990 before WTH  Volume 87. | | | | |
| 7/13/90 | 1042 **TRANSCRIPT** of Trial Proceedings held on June 21, 1990 before WTH  Volume 88. | | | | |
| 7/13/90 | 1043 **TRANSCRIPT** of Trial Proceedings held on June 22, 1990 before WTH  Volume 89. | | | | |
| 7/13/90 | 1044 **TRANSCRIPT** of Trial Proceedings held on June 25, 1990 before WTH  Volume 90. | | | | |
| 7/13/90 | 1045 **TRANSCRIPT** of Trial Proceedings held on June 26, 1990 before WTH  Volume 91. | | | | |
| 7/13/90 | 1046 **TRANSCRIPT** of Trial Proceedings held on June 27, 1990 before WTH  Volume 92. | | | | |
| 7/13/90 | 1047 **TRANSCRIPT** of Trial Proceedings held on June 28, 1990 before WTH  Volume 93. | | | | |
| 7/13/90 | 1048 **TRANSCRIPT** of Trial Proceedings held on June 29, 1990 before WTH  Volume 94. | | | | |
| 7/13/90 | 1049 **TRANSCRIPT** of Trial Proceedings held on July 2, 1990 before WTH  Volume 95. | | | | |
| 7/13/90 | 1050 **TRANSCRIPT** of Trial Proceedings held on July 3, 1990 before WTH  Volume 96. | | | | |
| 7/13/90 | 1051 **TRANSCRIPT** of Trial Proceedings held on July 5, 1990 before WTH  Volume 97. | | | | |
| 7/13/90 | 1052 **TRANSCRIPT** of Trial Proceedings held on July 6, 1990 before WTH  Volume 98. | | | | |

Interval
(per Section II)

Start Date
End Date ←

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 7/13/90 | 1053 TRANSCRIPT of Trial Proceedings held on July 10, 1990 before WTH Volume 100. | | | | |
| 7/13/90 | 1054 TRANSCRIPT of Trial Proceedings held on July 11, 1990 before WTH Volume 101. | | | | |
| 07/16/90 | 1055 PROCEEDINGS before WTH resumed from 07/12/90. Closing arguments continued. C/R Carol Jacobs AM ; Norma Hatfield PM | | | | |
| 07/17/90 | 1056 PROCEEDINGS of Jury Trial resumed from 07/16/90 Closing arguments cont'd. Carol Jacobs AM, Linda Frecka PM | | | | |
| 07/18/90 | 1057 PROCEEDINGS of Jury Trial resumed from 07/17/90 Closing arguments continued, Govt rebuttal. C/R Carol Jacobs AM; Billie Myers PM | | | | |
| 07/19/90 | 1058 PROCEEDINGS of Jury Trial resumed from 07/18/90 Govt rebuttal; Court's instructions to the jury. Jury retires to begin deliberations @ 3:30 p.m. C/R Carol Jacobs AM; Linda Frecka PM.. | | | | |
| 07/20/90 | 1059 PROCEEDINGS of Jury Trial resumed from 07/19/90. All deliberating jurors are present in the jury room for further deliberations. C/r Linda Frecka. | | | | |
| 07/20/90 | 1060 EXHIBIT LIST (HUSSAIN) | | | | |
| 07/20/90 | 1061 EXHIBIT LIST (HOWARD) | | | | |
| 07/20/90 | 1062 EXHIBIT LIST (ARMBRECHT) | | | | |
| 07/20/90 | 1063 EXHIBIT LIST (HASSAN) | | | | |
| 07/20/90 | 1064 EXHIBIT LIST (BILGRAMI) | | | | |
| 07/20/90 | 1065 EXHIBIT LIST (AWAN) | | | | |
| 07/20/90 07/20/90 07/23/90 | 1066 EXHIBIT LIST (GOVT) 1066A COURT'S INSTRUCTIONS TO THE JURY. 1067 PROCEEDINGS of Jury trial resumed from 07/20/90. C/R Carol Jacobs. Jury deliberating. | | | | |
| 07/24/90 | 1068 PROCEEDINGS of Jury Trial resumed from 07/23/90. C/r Carol Jacobs. | | | | |
| 07/25/90 | 1069 PROCEEDINGS of Jury Trial resumed from 07/24/90. C/R Carol Jacobs. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

U. S. v. Amjad Awan, et al.

88-330-CR-T-13

| | Yr. | Docket No. | Def. |

AO 256A ⊕

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 07/26/90 | 1070 | MOTION (TAMPA TRIBUNE) for Leave to Intervene for the Limited Purpose of Petitioning for Access and Petition for Access with Memo of Law in support. | | | | |
| 07/26/90 | 1071 | ORDER S/WTH for Sequestration of jury. | | | | |
| 07/26/90 | 1072 | PROCEEDINGS of Jury Trial resumed from 07/25/90. Court unseals the record of the hearing conducted in camera on July 25 & 26, and are made a part of public record. C/R Carol Jacobs. | | | | |
| 07/27/90 | 1073 | PROCEEDINGS of Jury Trial resumed 07/26/90 C/R Carol Jacobs. | | | | |
| 07/28/90 | 1074 | PROCEEDINGS of Jury Trial resumed from 07/28/90. C/R Carol Jacobs.  Jury announced at 6:28 pm they had reached their verdict by passing a note to CSO. | | | | |
| 07/29/90 | 1075 | PROCEEDINGS of Jury Trial resumed from 07/28/90. C/R Carol Jacobs. Jury retruns verdict in open court. Defts adjudged guilty as to each count.  Deft was found guilty.  Referred to PO for PSI.  Defts granted 30 days to post trial motions.  Govt's motion to remand defts to custody – GRANTED. Sentencing to be set by separate notice. | | | | |
| 07/29/90 | 1076 | VERDICT Guilty as to counts 2, 5, 6, 7, 9, 11, 12, 16, 20, 21, 22, 24, 26, 27 & 31. (AMJAD AWAN) | | | | |
| 07./29/90 | 1077 | VERDICT Guilty as to count 2, 3, 4, 5, 6, 7, 8, 9, 15, 17, 18-1, 18-2, 19, 20, 21, 22, 23, 24, 30, 32 & 33. (SYED AFTAB HUSSAIN) | | | | |
| 07/29/90 | 1078 | VERDICT Guilty as to counts, 2, 5, 6, 7, 8, 9, 11, 12, 13, 16, 17, 20, 21, 22, 23, 24, 26, 27, 28, 31, 32. (AKBAR A. BILGRAMI) | | | | |
| 07/29/90 | 1079 | VERDICT Guilty as to counts 2, 11, 12, 13, 14, 26, 27, 28, 29. (RUDOLF ARMBRECHT) | | | | |
| 07/29/90 | 1080 | VERDICT Guilty as to Counts 2, 16, 31, & 33. Not guilty as to counts 11, 18-1 and 26. (SIBTE HASSAN) | | | | |
| 07/29/90 | 1081 | VERDICT Guilty as to Counts 2, 11, 16, 26 & 31. (IAN HOWARD) | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 07/30/90 | 1082 **NOTICE** of Sentencing set for October 3, 1990 at 8;30 a.m. before Judge Hodges. (AWAN, BILGRAMI, HUSSAIN, HASSAN, HOWARD ARMBRECHT); | | | | |
| 07/30/90 | 1083 **TRANSCRIPT** of Trial Proceedings held 07/12/90 Volume 102. | | | | |
| 07/30/90 | 1084 **TRANSCRIPT** of Trial Proceedings held 07/16/90 Volume 103. | | | | |
| 07/30/90 | 1085 **TRANSCRIPT** of Trial Proceedings held 07/17/90 Volume 104. | | | | |
| 07/30/90 | 1086 **TRANSCRIPT** of Trial Proceedings held 07/18/90 Volume 105. | | | | |
| 07/30/90 | 1087 **TRANSCRIPT** of Trial Proceedings held 07/19/90 Volume 106. | | | | |
| 07/30/90 | 1088 **TRANSCRIPT** of Trial Proceedings held 07/24/90 Volume 108. | | | | |
| 07/26/90 | 1089 **TRANSCRIPT** of Trial Proceedings held 07/25/90 Volume 109. | | | | |
| 07/26/90 | 1090 **TRANSCRIPT** of Trial Proceedings held 07/25/90. Volume 109- Part 2. | | | | |
| 07/26/90 | 1091 **TRANSCRIPT** of Trial Proccedings held 07/26/90 Volume 110 | | | | |
| 07/30/90 | 1092 **TRANSCRIPT** of Trial Proceedings held 07/27/90 Volume 111. | | | | |
| 07/30/90 | 1093 **TRANSCRIPT** of Trial Proceedings held 07/29/90 Volume 112. | | | | |
| 07/31/90 | 1094 **NOTICE** of Sentencing set for October 3, 1990 at 1:30 p.m. before Judge Hodges. (GONZALO MORA, JR) | | | | |
| 07/30/90 | 1095 **JUDGMENT S/WTH** of Acquittal Ordered and Adjudged that the deft Sibte Hassan is not guilty of the offense as charged in Counts 11, 18-1 and 26. (SIBTE HASSAN) | | | | |
| 08/02/90 | 1096 **RECEIPT (GOVT)** of Exhibits. All Govt's trial exhibits returned to the Govt. | | | | |
| 08/02/90 | 1097 **MOTION (IAN HOWARD)** for Arrest of Judgment. | | | | |
| 08/02/90 | 1098 **MOTION (IAN HOWARD)** for NEw Trial. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

**U. S. v. AMJAD AWAN, et al.**

AO 256A ⊕

88-330-CR-T-13

| | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|-------------------------|---------------------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 08/07/90 | 1099 | MOTION (BILGRAMI) for Release of Real Property. | | | | |
| 08/08/90 | 1100 | JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, & HOWARD)for Bond Pending Sentence and Request for a Hearing. | | | | |
| 08/03/90 | 1101 | VOUCHER for Payment of Interpreter – Sue Hamer for translation of documents. $110.00 | | | | |
| 08/14/90 | 1102 | EMERGENCY MOTION (GOVT) to Remove Exhibit for Use in Foreign Judicial Proceeding AND Law in Support thereof. | | | | |
| 8/15/90 | 1103 | ORDER(EAK) regarding response to Motion for release of Govn trial exhibit 304A | | | | |
| 8/17/90 | 1104 | ORDER(EAK) regarding release of Govn exhibit 304A | | | | |
| 8/15/90 | 1105 | VOUCHER for Interpreter $110.00 S.Hamer | | | | |
| 08/24/90 | 1106 | MOTION (GOVT) to Remove Trial Exhibits for Use in Foreign Judicial Proceedings, Law in Support Thereof and Request for Expedited Ruling. | | | | |
| 08/27/90 | 1107 | ORDER S/WTH Regarding Motion to remove Trial Exhibits for Use in Foreign Judicial Proceedings, Law in support thereof and request for expedited ruling. | | | | |
| 08/29/90 | 1108 | JOINT MOTION (AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD, ARMBRECHT) for a New Trial Due to Jury Misconduct and Memo of Law. | | | | |
| 08/28/90 | 1109 | MOTION (GOVT) for Extension of Time to Respond TO Defts' Motion for Bond Pending Sentence and Request for Hearing. | | | | |
| 08/28/90 | 1110 | MOTION (HASSAN) for Judgment of Acquittal or, in the Alternative, New Trial. | | | | |
| 08/28/90 | 1111 | JOINT MOTION (AWAN, BILGRAMI, HOWARD, HUSSAIN) for Judgment of Acquital or in the alternative, a new trial. | | | | |
| 08/29/90 | 1112 | JOINT MOTION (AWAN, BILGRAMI, HASSAN, HOWARD HUSSAIN) for an Evidentiary Hearing Concerning Improper Targeting by the Govt. | | | | |
| 08/31/90 | 1113 | ORDER S/WTH Regarding Release of trial Exhibits. | | | | |
| 08/31/90 | 1114 | JOINT MOTION(AWAN, ARMBRECHT, BILGRAMI, HASSAN, HOWARD & HUSSAIN) to Continue Sentencing. | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT

**88-330-CR-T-13**

CRIMINAL DOCKET

AO 256A

**U. S. v. AMJAD AWAN, ET AL.**

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|----------|:----:|:----:|:---:|:---:|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| 09/11/90 | 1115 | REQUEST (GOVT) for Extension of time to Answer Defts' Post Trial Motions filed as of September 11, 1990. | | | | |
| 09/11/90 | 1116 | RESPONSE (GOVT) to Defts' Joint Motion to Continue Sentencing. | | | | |
| 09/19/90 | 1117 | ORDER S/WTH Request for Extension of Time to Answer to Defts' Post Trial Motions as of September 11, 1990 is GRANTED. Govt is directed to file its responses by COB on 09/21/90. | | | | |
| 09/19/90 | 1118 | ORDER S/WTH Joint Motion to Continue Sentencing GRANTED. Sentencing not to occur before November 14, 1990 and to be set by separate notice. | | | | |
| 09/21/90 | 1119 | RESPONSE to deft. Hassan's motion for judgment of acquittal or, in the alternative, new trial by the govt. | | | | |
| 09/21/90 | 1120 | RESPONSE to deft. Howard's motion for arrest of judgement by the govt. | | | | |
| 09/21/90 | 1121 | ANSWER to joint motion for a new trial due to jury misconduct by the govt. | | | | |
| 09/21/90 | 1122 | RESPONSE to defts.' joint motion for an evidentiary hearing concerning improper targeting by the govt. | | | | |
| 09/21/90 | 1123 | RESPONSE to defts.' joint motion for judgment of acquittal, a new trial by the govt. | | | | |
| 09/21/90 | 1124 | RESPONSE to deft. Howard's motion for a new trial by the govt. | | | | |
| 09/24/90 | 1125 | NOTICE(WTH) sentencing on 11/30/90 at 8:45 A.M. (AWAN, BILGRAMI, HUSSAIN, HASSAN, HOWARD & ARMBRECHT) | | | | |
| 09/26/90 | 1126 | NOTICE of Sentencing reset for October 2, 1990 at 9:30 a.m. before Judge Hodges. (GONZALO MORA, JR.) | | | | |
| 9/26/90 | 1127 | DEFT.'S joint request regarding proposed sentencing date. (ARMBRECHT, AWAN, BILGRAMI, HASSAN, HOWARD & HUSSAIN) | | | | |
| 10/02/90 | 1128 | PROCEEDINGS of Sentencing before judge Hodges. Committed to 151 months each count concurrently. Court recommends FCI, Tall. Supervised release for 3 yrs. Special Ass. $1,650.00. Deft remanded to custody. C/R Carol Jacobs. (GONZALO MORA, JR.) | | | | |

| UNITED STATES DISTRICT COURT<br>CRIMINAL DOCKET  *U. S. vs*<br>AMJAD AWAN, et.al.<br><br>AO 256A ® | | | 88-330-Cr-T-13(B)<br><br>Yr.  Docket No.  Def. |
|---|---|---|---|

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |

| DATE | Doc. No. | PROCEEDINGS (continued) |
|---|---|---|
| 10/3/90 | 1129 | **JUDGMENT** order under the sentencing reform act.<br>(MORA) |
| 10/4/90 | 1130 | **TRANSCRIPT** of Sentencing dated 10/2/90(MORA) |
| 10/05/90 | 1131 | **TRANSCRIPT** of Sentencing dated October 2, 1990<br>before judge Hodges. (GONZALO MORA, JR.) |
| 10/05/90 | 1132 | **TRANSCRIPT** of Trial Proceedings held 02/22/90<br>before Judge Hodges. Volume 21. |
| 10/05/90 | 1133 | **TRANSCRIPT** of Trial Proceedings held 02/23/90<br>before Judge Hodges. Volume 22. |
| 10/05/90 | 1134 | **TRANSCRIPT** of Trial Proceedings held 02/26/90<br>before Judge Hodges. Volume 23. |
| 10/05/90 | 1135 | **TRANSCRIPT** of Trial Proceedings held 03/1/90<br>before Judge Hodges. Volume 26. |
| 10/05/90 | 1136 | **TRANSCRIPT** of Trial Proceedings held 03/02/90<br>before Judge Hodges. Volume 27. |
| 10/05/90 | 1137 | **TRANSCRIPT** of Trial Proceedings held 03/05/90<br>before Judge Hodges. Volume 28. |
| 10/05/90 | 1138 | **TRANSCRIPT** of Trial Proceedings held 03/12/90<br>before Judge Hodges. Volume 32. |
| 10/05/90 | 1139 | **TRANSCRIPT** of Trial Proceedings held 03/19/90<br>before Judge Hodges. Volume 35. |
| 10/05/90 | 1140 | **TRANSCRIPT** of Trial Proceedings held 04/05/90.<br>before Judge Hodges. Volume 47. |
| 10/05/90 | 1141 | **TRANSCRIPT** of Trial Proceedings held 07/09/90<br>before Judge Hodges. Volume 99. |
| 11/7/90 | 1142 | **PARTIAL** satisfaction of judgment by the govt.<br>(BCCI - S.A.) |
| 11/7/90 | 1143 | **PARTIAL** satisfaction of juddgment by the govt.<br>(BCCI - Overseas LTD) |
| 11/7/90 | 1144 | **JOINT** motion to unseal pleadings and transcripts.<br>(AWAN, BILGRAMI, HASSAN HUSSAIN, HOWARD & ARMBRE-<br>CHT) |
| 11/7/90 | 1145 | **MOTION** for return of expirfed letters of credit.<br>(BCCI - Limited - Overseas) |
| *10/31/90 | 1146 | **ORDER(WTH)** joint motion for judgment of acquittal or,<br>in the alternative, for new trial = denied - orders<br>denying recusal to be unsealed - (Continued flip side) |

Interval<br>(per Section II)

Start Date<br>End Date

Ltr.  Total<br>Code Days

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**

AMJAD AWAN, et.al.

88-330-Cr-T-13B

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 10/31/90 | 1146 continued order - Motion for new trial due to jury mis-conduct = denied. Joint motion for an evidentiary hearing concerning improper targeting by the govt. = denied. Motion for judgment of acquittal or, in the alternative, for new trial by deft. HASSAN = denied. Deft. Howard's motion for new trial = denied. Deft. Howard's motion for arrest of judgment = denied. | | | | |
| **2/6/90 | 1147 JOINT defts.' motion for recusal.(HUSSAIN, AWAN, BILG-RAMI, HASSAN & HOWARD) | | | | |
| **2/6/90 | 1148 ORDER(WTH) motion for recusal = denied. | | | | |
| **2/20/90 | 1149 DEFTS.' joint motion for mistrial and recusal.(HUSSAIN & BILGRAMI) | | | | |
| **2/21/90 | 1150 ORDER(WTH) Joint motion for mistrial and recusal = denied. (HUSSAIN & BILGRAMI) | | | | |
| 11/19/90 | 1151 TRANSCRIPT of trial proceedings held 01/26/90 before Judge Hodges. Volume 5. | | | | |
| 11/19/90 | 1152 TRANSCRIPT of Proceedings in Chambers held 01/29/90 before Judge Hodges. | | | | |
| 11/20/90 | 1153 RESPONSE to BCCI'S motion for return of expired letters of credit by the govt. | | | | |
| 11/54/90 | 1154 RESPONSE to defts.' joint motion to unseal pleadings and transcripts by the govt. | | | | |
| 11/20/90 | 1155 MOTION for leave to file memo. aid of sentencing in excess of 20 pages. (BILGRAMI) | | | | |
| 11/20/90 | 1156 MOTION to tax defts. for costs of prosecution by the govt.(AWAN, HUSSAIN, BILGRAMI, HASSAN, HOWARD & ARMBRECHT) (FILED IN SEPERATE FOLDER) | | | | |
| 11/20/90 | 1157 ORDER(WTH) motion for leave to file memo. in aid of sentencing in excess of 20 pages = granted. (BILGRAMI) | | | | |
| 11/21/90 | 1158 ORDER(WTH) joint motion to unseal pleadings and trans-cripts granted in part and denied in part.(See order for specifics) (AWAN, BILGRAMI, HASSAN, HUSS-AIN, HOWARD & ARMBRECHT) | | | | |
| 11/21/90 | 1159 MEMO. in aid of sentencing.(BILGRAMI) (IN SEPERATE FOL-DER) | | | | |
| 11/21/90 | 1160 SENTENCING memo. of deft. (AWAN)(FILED IN SEPERATE FOL-DER) | | | | |
| 11/21/90 | 1161 MEMO. in aid of sentencing. (HUSSAIN) | | | | |
| 11/27/90 | 1162 SUPPLEMENTAL sentencing memo. of AMJAD AWAN. (FILED in seperate folder) | | | | |
| 11/27/90 | 1163 OPPOSITION to govt.'s motion to tax defts. for costs of prosecution. (BILGRAMI) | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AMJAD AWAN, et.al.

AO 256A ®

88-330-Cr-T-13B

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 11/27/90 | 1164  SENTENCING memo. (HASSAN)  (FILED IN SEPERATE FOLDER) | | | | |
| 11/29/90 | 1165  RESPONSE (GOVT) to Deft's Arguments Concerning Constitutionality of Sentencing Guidelines Increase of Offense Level Pursuant to Section 2S1.1, and Request for Departure based on "Sting" Nature of Undercover Operation. | | | | |
| 11/30/90 | 1166  NOTICE OF APPEAL (AWAN) | | | | |
| 11/30/90 | 1167  OPPOSITION to Govn Motion to Tax Defts for costs of prosecution(AWAN) | | | | |
| 11/30/90 | 1168  MOTION to terminate mortgages on personal property(AWAN) | | | | |
| 11/30/90 | 1169  SENTENCING Proceedings(ARMBRECHT) Adjudged guilty Imprisonment: Count 2 - 60 months Counts 11,12,13,14,26,27,28,29- 151 months concurrent w/each other & count 2. 3 yrs supervised release Fine $200,000.00/Remanded to US Marshal | | | | |
| 11/30/90 | 1170  SENTENCING Proceedings(HOWARD) Adjudged Guilty Judgment: Count 2,11,16, 26, 31 - 57 months concurrent with each other/ 3 yrs supervised release./Remanded to US marshal | | | | |
| 11/30/90 | 1171  SENTENCING Proceedings(S.HASSAN) Adjudged Guilty Judgment: 37 months Counts 2,16,31,33 all concurrent w/3 yrs supervised release Remanded to U. S. Marshal | | | | |
| 11/30/90 | 1172  SENTENCING Proceedings (BILGRAMI) Adjudged Guilty Judgment: - Count 2 - 60 months Counts 5,6,7,8,9,11,12,13,16,17,20,21,22, 23,24,26,27,28,31,32 - 144 months all concurrent and 3 yrs supervised release Remanded to U. S. Marshal | | | | |
| 11/30/90 | 1173  SENTENCING Proceedings(HUSSAIN) Adjudged Guilty Judgment: Count 2 - 60 months Counts 3,4,5,6,7,8,9,15,17,18.1,18.2,19, 20,21,22,23,24,30,32,33 - 87 months w/ 3 yrs supervised release all concurrent. Remanded to U. S. Mrashal | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT     **AMJAD, AWAN, et.al.**     **88-330-Cr-T-13B**
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 11/30/90 | 1174 SENTENCING Proceedings(AWAN)<br>Adjudged Guilty<br>Judgment: Count 2 – 60 months<br>Counts5,6,7,9,11,12,16,20,21,22,24,26,27,31<br>144 months concurrent and 3 yrs supervised<br>release: FINE: $100,000.00<br>Remanded to US marshal | | | | |
| 12/04/90 | 1175 JUDGMENT S/WTH in a Criminal Case with State-<br>ment of Reasons attached.  Same as docket<br>entry # 1174. Mfilm 99, 1448. (AMJAD AWAN) | | | | |
| 12/04/90 | 1176 JUDGMENT S./WTH in a Criminal Case with<br>Statement of Reasons attached. Same as<br>docket entry # 1170. Mfilm 99, # 1427.<br>(IAN HOWARD) | | | | |
| 12/04/90 | 1177 JUDGMENT S/WTH in a Criminal Case with<br>Statement of Reasons attached. Same as<br>docket entry # 1169. Mfilm 99, 1431.<br>(RUDOLF ARMBRECHT) | | | | |
| 12/04/90 | 1178 JUDGEMENT S/WTH in a Criminal Case with<br>Statement of Reasons attached. Same as<br>docket entry # 1173. Mfilm 99, 1436.<br>(SYED AFTAB HUSSAIN) | | | | |
| 12/04/90 | 1179 JUDGMENT S/WTH in a Criminal Case with<br>Statement of Reasons attached. Same as<br>docket entry # 1171. Mfilm 99, 1440.<br>(SIBTE HASSAN) | | | | |
| 12/04/90 | 1180 JUDGMENT S?WTH in a Criminal Case with<br>Statement of Reasons attached. Same as<br>docket entry # 1772. Mfilm 99, 1444.<br>(AKBAR A. BILGRAMI) | | | | |
| 12/06/90 | 1181 TRANSCRIPT of Sentencing Proceedings held<br>11/30/90 before Judge Hodges. (AWAN, HUSSAIN,<br>BILGRAMI, HASSAN, HOWARD AND ARMBRECHT) | | | | |
| 12/6/90 | 1182 MOTION for stay of imposition of fine pending commen-<br>cement of supervised release, or in the alterna-<br>tive, pending appeal. (AWAN) | | | | |
| *10/29/90 | 1183 VOUCHER for interpreter services in the amount of<br>$55.00 . (MORA) | | | | |
| 12/6/90 | 1184 NOTICE of appeal. (HUSSAIN) | | | | |
| 12/3/90 | 1185 NOTICE of appeal.(BILGRAMI) | | | | |
| 12/4/90 | 1186 NOTICE of appeal.(HASSAN) | | | | |
| 12/6/90 | 1187 NOTICE of appeal. (ARMBRECHT) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AWAN, AMJAD

AO 256A ®

| | | | 88-330-Cr-T-13B |
|---|---|---|---|
| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/07/90 | 1188  **NOTICE OF APPEAL** filed. **(HOWARD)** | | | | |
| 12/10/90 | 1189  **TRANSMITTAL** to USCA forwarding initial appeal package AIS mailed. (ct rep. Carol Jacobs) Notice sent to Probation.  **(AWAN, HUSSAIN, BILGRAMI, HASSAN, ARMBRECHT, & HOWARD)** | | | | |
| 12/17/90 | 1190  **NOTICE** of appeal from order of the district court. **(AWAN)** | | | | |
| 12/17/90 | 1191  **JUDGMENT** order returned executed on 12/15/90 to USP Atlanta, Ga. **(BILGRAMI)** | | | | |
| 12/17/90 | 1192  **JUDGMENT** order returned executed on 12/15/90 to USP Atlanta, Ga. **(HUSSAIN)** | | | | |
| 12/17/90 | 1193  **JUDGMENT** order returned executed on 12/15/90 to USP Atlanta, Ga. **(HASSAN)** | | | | |
| 12/17/90 | 1194  **JUDGMENT** order returned executed on 12/15/90 to USP Atlanta, Ga. **(HOWARD)** | | | | |
| 12/17/90 | 1195  **JUDGMENT** order returned executed on 12/15/90 to  USP Atlanta, Ga. **(ARMBRECHT)** | | | | |
| 12/17/90 | 1196  **JUDGMENT** order returned executed on 12/15/90 to USP Atlanta, Ga. **(AWAN)** | | | | |
| 12/18/90 | 1197  **TRANSMITTAL** to USCA supplementing corrected Notice of Appeal, doc# 1190  **(AWAN)** | | | | |
| 01/03/91 | 1198  **AIS** acknowledgement received on 12/27/90 by Carol Jacobs.  No transcript needed to be prepared. **(AMAJAD AWAN)** | | | | |
| 01/03/91 | 1199  **AIS** acknowledgment received on 12/27/90 by Carol Jacobs.  No transcript needed to by prepared.  **(IAN HOWARD)** | | | | |
| 1/03/91 | 1200  **AIS** acknowledgement received on 12/27/90 by Carol Jacobs.  No transcript needed to be prepared. **(AKBAR A. BILGRAMI)** | | | | |
| 01/02/91 | 1201  **DESIGNATION (HUSSAIN)** of Record on Appeal. | | | | |
| 01/09/91 | 1202  **DESIGNATION (BILGRAMI, AWAN, HASSAN, HOWARD)** OF RECORD on appeal. | | | | |
| 01/17/91 | 1203  **MOTION** to reduce sentence by the govt. **(MORA)** | | | | |
| 01/28/91 | 1204  **CERTIFICATE OF READINESS** transmitted to USCA, twenty-three volumes of pleadings, one hundred thirty-six volumes of transcripts, approx. eight boxes of exhibits, and six sealed PSI's. **(AWAN, HOWARD, HASSAN, HUSSAIN, BILGRAMI, ARMBRECHT** | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

AMJAD AWAN, et.al.

88-330-Cr-T-13B

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1/28/91 | 1205  **MOTION** to release lien on certificate of deposit. (AWAN) | | | | |
| 1/30/91 | 1206  **MOTION** to seal. (MORA, JR.) | | | | |
| 1/31/91 | 1207  **ORDER(WTH)** motion to terminate mortgages on personal property = granted. (AWAN) | | | | |
| 2/1/91 | 1208  **ORDER(WTH)**  govt.'s motion for reduction of sentence =granted - committed to custody for 109 months. (MORA) | | | | |
| 2/11/91 | 1209  **NOTICE** of change of address. (HUSSAIN) | | | | |
| 1/16/91* | 1210  **JUDGMENT** order returned executed on 12/15/90 at USP, Atlanta, Ga. (ARMBRECHT) | | | | |
| 2/13/91 | 1211  **JUDGMENT** order returned executed on 1/28/91 to FCI, Talladega, Ala. (MORA) | | | | |
| 03/12/91 | 1212  **MOTION** by Deft for Release of Passport (HASSAN) | | | | |
| 03/08/91 | 1213  **ARREST WARRANT** returned unexecuted--Superseding Indictment issued.  (SHAFI) | | | | |
| 03-19-91 | 1214  **ANSWER** to motion for return of passport by the govt. (HASSAN) | | | | |
| 3/26/91 | 1215  **REPLY** to govt.'s answer to motion for return of pass-port. (HASSAN) | | | | |
| 4/9/91 | 1216  **MOTION** for return of cash bond. (HUSSAIN) | | | | |
| 04/17/91 | 1217  **EMERGENCY MOTION** (BCCI) Limited for Motion for Exoneration of Bond of Iqbal Ashraf & Memo. | | | | |
| 04/18/91 | 1218  **ORDER S/WTH**  Bond posted by Iqbal Ashraf in connection with the above action is hereby released & exonerated pursuant to Federal Rule of Criminal Procedure 46(f).  All collateral secured in connection with that bond and for the purpose of that bond is hereby release. (IQBAL ASHRAF) ✓ | | | | |
| 04/18/91 | 1219  **MOTION** (BILGRAMI) for Release of Real Property. | | | | |
| 4/22/91 | 1220  **WARRANT** for arrest returned executed on 4/22/91. (CHINOY) | | | | |
| 4/22/91 | 1221  **NOTICE(TW)** detention hrg. on 4/29/91 at 10 A.M. (CHINOY) | | | | |
| 4/22/91 | 1222  **PROCEEDINGS(TW)** initial hrg. (CHINOY) | | | | |
| 04/26/91 | 1223  **MOTION** (armbrecht) In Limine to EXclude Improper Expert Testimony & Memo. | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

AMJAD AWAN, et.al.

AO 256A ®

88-330-Cr-T-26B

| | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|-------------|---------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| *4/25/91 | 1224 | ORDER(WTH) for release of real property.(BILGRAMI) | | | | |
| 4/29/91 | 1225 | SUPPLEMENTAL TO CERTIFICATE OF READINESS, one volume of pleadings. (ARMBRECT, et al.) | | | | |
| 4/29/91 | 1226 | PROCEEDINGS: Detention hrg. - deft. ordered detained (TW)  (CHINOY) | | | | |
| 4/29/91 | 1227 | NOTICE(TW) arraignment on 5/8/91 at 10:00 A.M.(CHINOY) | | | | |
| 4/29/91 | 1228 | ORDER(TW) of detention. (CHINOY) | | | | |
| 5/1/91 | 1229 | ORDER(WTH) motion for return of cash bond = granted. (HUSSAIN) | | | | |
| 5/1/91 | 1230 | ORDER(WTH) motion for return of passport = granted. (HASSAN) | | | | |
| 5/8/91 | 1231 | NOTICE(TW) arraignment on 5/22/91 at 10:00 A.M. (CHINOY) | | | | |
| 5/8/91 | 1232 | ARRAIGNMENT(TW) proceedings:  (CHINOY) Continued - 5/22/91 at 10:00 A.M. | | | | |
| 5/15/91 | 1233 | MOTION for release of property. (HASSAN) | | | | |
| 5/22/91 | 1234 | APPEARANCE of counsel. (CHINOY) | | | | |
| 5/22/91 | 1235 | ARRAIGNMENT proceedings: (CHINOY) Arraigned and plead not guilty. | | | | |
| 5/28/91 | 1236 | ORDER(WTH) setting trial for July 1,8 & 15, 1991; Status conf. set for June 19, 1991 at 4:30 P.M. (CHINOY) | | | | |
| 5/31/91 | 1237 | AGREED motion for extension of time in which to file pre-trial motions and request to exclude time under the speedy trial act, and memo. (CHINOY) | | | | |
| 6/10/91 | 1238 | AGREED motion for continuance of trial, and memo. (CHINOY) | | | | |
| 6/17/91 | 1239 | ORDER(WTH) motion for continuance of trial = granted until the Sept. trial term. (CHINOY) | | | | |
| 6/17/91 | 1240 | ORDER(WTH) setting trial for Sept. 2,9 & 16, 1991; Status conference Aug. 14, 1991 at 4:30 P.M. (CHINOY) | | | | |
| 7/10/91 | 1241 | ORDER(TW) agreed motion for extension of time in which to file pre-trial motions and request to exclude time under the speedy trial act = granted - to be filed on or before 8/2/91.(CHINOY) | | | | |
| 7/11/91 | 1242 | ORDER(WTH) motion for release of property = granted the govt. to executed and deliver to the deft. a satisfaction of mortgate. (HASSAN) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

**AMJAD AWAN, et.al.**

(BCCI, et.al.)

21
88-330-Cr-T-13

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 7/26/91 | 1243 | MOTION for substitution of counsel. (CHINOY) | | | | |
| 7/29/91 | 1244 | STIPULATION for substitution of counsel. (CHINOY) | | | | |
| 7/30/91 | 1245 | ORDER(WTH) for substitution of counsel = granted.(CHINOY) | | | | |
| 8/1/91 | 1246 | ORDER(TW) deft.'s agreed motion for extension of time in which to file pre-trial motions and request to exclude time under the speedy trial act to 12/2/91, = granted. (CHINOY) | | | | |
| 10/2/91 | 1247 | SATISFACITON of Mortgage (HASSAN) | | | | |
| 10/2/91 | 1248 | SATISFACTION of Mortgage(BILGRAMI) | | | | |
| 10/2/91 | 1249 | SATISFACTION of Mortgage(AWAN) | | | | |
| 10/2/91 | 1250 | SATISFACTION of Mortgage(HASSAN | | | | |
| 10/10/91 | 1251 | STIPULATED motion for return of the deft's passport (BILGRAMI) | | | | |
| 11/1/91 | 1252 | AGREED MOTION to schedule a re-sentencing hearing with at least two weeks notice to the Gov't and deft. (ARMBRECHT) | | | • | |
| 11/20/91 | 1253 | EMERGENCY MOTION (NAZIR CHINOY) to Continue Trial Date & Time in Which to file Pretrial motions & Supporting Memorandum.  Reques for Oral Argument & Expedited Hearing. (Filed In Separate Folder) | | | | |
| 11/21/91 | 1254 | RESPONSE by Gov't to Chinoy's second motion to continue. | | | | |
| 11/22/91 | 1255 | ORDER (RWN) The trial in this case is continued from the Court's January 1992 trial calendar to the February 1992 trial calendar commencing Feb. 3, 1992. The time within which pretrial motions may be filed is hereby extended from 12/2/91, to 12/13/91. (CHINOY) | | | | |
| 11/22/91 | 1256 | PROCEEDINGS from 11/22/91 Deft's motion to continue trial. C/R Dennis Miracle. (CHINOY) | | | | |
| 11/27/91 | 1257 | NOTICE of Rearraignment set for December 2, 1991 at 4:30 p.m. before Judge Nimmons. (NAZIR CHINOY) | | • | | |
| 12/2/91 | 1258 | PROCEEDINGS from Re-Arraignment held on 12/2 before Judge Nimmons.  Guilty plea entered as to Counts 2,10 & 14 of the 1st Sups. Indictment. Sentencing set for 4/3/91 at 4:30 P.M. Factual Basis established, adjudication of guilt made. Deft. remanded to custody. (NAZIR CHINOY) | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*  AMJAD AWAN, et al

88-330-CR-T-21

AO 256A ⊚

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/2/91 | 1259  **PLEA AGREEMENT (CHINOY)** | | | | |
| 12/2/91 | 1260  **COPY** of letter dated 5/16/91 to Mr. Weinberg from Michael L. Rubinstein marked as stipulated exhibit #2 to plea agreement. (filed per Judge) **(CHINOY)** | | | | |
| 12/2/91 | 1261  **MOTION** by Gov't under sentencing guidelines §5K1.1 **(CHINOY)** | | | | |
| 12/2/91 | 1262  **NOTICE** of sentencing set for April 3, 1991 @4:30 P.M. **(CHINOY)** | | | | |
| 12/2/91 | 1263  **MOTION** by Gov't for reduction of sentence **(SIBTE HASSAN)** | | | | |
| 12//5/91 | 1264  **MOTION** to unseal rule 35 filings on Awan and Hussain for the limited purpose of providing discovery in U.S. v. Noriega, by Govt. **(AWAN,HUSSAIN)** | | | | |
| 12/23/91 | 1265  **MOTION** for modification of sentence by the govt. **(ARMBRECHT)** | | | | |
| 01/07/92 | 1266 **ORDER S/WTH**  Clerk is directed to unseal & publicly file the Rule 35 motions filed by the Govt.  Memoranda & other papers in support of the motions shall be retained in camera. **(HASSAN/BILGRAMI/HUSSAIN)** | | | | |
| 01/08/92 | 1267 **RULE 35(b) MOTION (GOVT)** 2-Point Reduction Sought.  Original filed in camera on 11/07/91. **(SIBTE HASSAN)** | | | | |
| 01/08/92 | 1268 **RULE 35(b) MOTION (GOVT)** 4-Point Reduction Sought. Original filed in camera on 11/07/91. **(SYED AFTAB HUSSAIN)** | | | | |
| 01/08/92 | 1269 **RULE 35(b)MOTION (GOVT)** 6-Point Reduction Sought. Original filed in camera on 11/07/91. **(AKBAR J. BILGRAMI)** | | | | |
| 1/9/92 | 1270  **ENRY OF DISMISSAL FROM USCA** –  Pursuant's to the appellant's motion for voluntary dismissal, Fed. R. App. P. 42 & 11th Cir. R. 42-1(a), the above-referenced appeal was duly entered dismissed this 7th day of January, 1992. **(ARMBRECHT)** | | | | |
| 01/27/92 | 1271 **ORDER S/WTH** Sealed portions of the Rule 35 filings concerning Defts Awan and Hussain are hereby unsealed for the purpose of providing discovery in the case US v. Noriega, pending in the S. D. of Fl. **(AWAN/HUSSAIN)** | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     U. S. V. AWAN, et al.                          88-330-CR-T-21
AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 01/28/92 | 1272   ORDER S/WTH Motion under Rule 35(b) is GRANTED & the judgment entered on 12/04/90 is hereby Modified and Amended to provide that the deft is committed to the custody of the BOP for a term of 24 months or until otherwise discharged according to law.  All other terms &  conditions of such judgment shall remain undisturbed. (SIBTE HASSAN) | | | | |
| 01/28/92 | 1273   ORDER S/WTH Motion under Rule 35(b) is GRANTED & the judgment entered on 12/04/90 is hereby Modified & AMended to provide that the deft is committed to the custody of the BOP for a term of 78 months or until otherewise discharged according to law.  All other terms and conditions of such judgment shall relmain undisturbed. (AKBAR A. BILGRAMI) | | | | |
| 01/28/92 | 1274  ORDER S/WTH Motion under Rule 35(b) is GRANTED and the judgment entered on 12/04/90 is hereby modified & amended to provide that the deft is committed to the custody of the BOP for a term of 78 months or until otherwise discharged according to law.  All other terms & conditions of such judgment shall remain undisturbed.   (RUDOLF ARMBECHT) | | | | |
| 01/28/92 | 1275  ORDER S/WTH Motion under Rule 35(b) is GRANTED & judgment entered on 12/04/90 is hereby modified & amended to provide that the Deft is committed to the custody of the BOP for a term of 46 months or until otherwise dis-charged according to law.  All other terms & conditions of such judgment shall remain undisturbed.   (SYED AFTAB HUSSAIN) | | | | |
| 2/5/92 | 1276   TRANSMITTAL forwarding record on appeal to USCA. Record consist of 23 Vols. of pleadings, 136 Vols. of Transcripts, & 5 sealed PSI's. Exhibits (Approx 8 boxes to be sent under separate cover. (AWAN,HOWARD, HASSAN, JUSSAIN, BILGRAMI) | | | | |
| 2/19/92 | 1277   EMERGENCY MOTION for specific conditions of incarcer-ation, and memo of law (CHINOY) | | | | |
| 2/19/92 | 1278   RESPONSE to Chinoy's motion for specific conditions of incarceration, by Gov't. | | | | |
| 2/20/92 | 1279   ORDER (WTH)  Deft's moton for return of passport to his counsel of record is GRANTED. (BILGRAMI) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs* USA VS ANAN, et al.

88-330-CR-T-21(B)

AO 256A ®

| | | | Yr. | Docket No. | Def. |

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) (d) |
|---|---|---|---|---|---|
| 2/21/92 | 1280 | ORDER (RWH) concerning conditions of confinement (see file for details) (CHINOY) | | | |
| 3/3/92 | 1281 | REQUEST for ruling on motion (CHINOY) | | | |
| 03/05/92 | 1282 | MOTION (CHINOY) to Reassign Case & Memo in Support. | | | |
| 3/9/92 | 1283 | RESPONSE by Govt/ to deft's motion to reassign. (CHINOY) | | | |
| 03/16/92 | 1284 | REQUEST (GOVT) for Thirty-Day Continuance of Sentencing (CHINOY) | | | |
| 03/24/92 | 1285 | RESPONSE to Government's motion for continuance of sentencing. (CHINOY) | | | |
| 3/26/92 | 1286 | NOTICE of sentencing (Time change only) 4/3/92 at 10: A.M. (CHINOY) | | | |
| 3/30/92 | 1287 | SUPPLEMENT to Govt's motion for continuance and to deft's motion to reassign. (CHINOY) | | | |
| 4/2/92 | 1288 | EMERGENCY MOTION to permit Mr. Chinoy to leave Brooksville facility to undergo cardiological examination. (CHINOY)(Copy hand delivered to chambers) | | | |
| 4/7/92 | 1289 | ORDER(RWN) That this case, pursuaNt to Local Rule Rule 1.03, is hereby reassigned to the Honorable Wm. Terrell Hodges, with his consent. (as to this deft. only.)  (CHINOY) | | | |
| 4/22/92 | 1290 | NOTICE of sentencing - June 5, 1992 at 2:30 P.M., before Judge Hodges in Tampa. (CHINOY) | | | |
| 4/28/92 | 1291 | MOTION to reschedule sentencing & memo of Law. (CHINOY) | | | |
| 5/1/92 | 1292 | NOTICE(WTH) re-sentencing on 5/29/92, at 2:30 pm. (CHINOY) | | | |
| 5/27/92 | 1293 | MOTION TO FILE SENTENCING MEMORANDUM UNDER Seal, memorandum & proposed order. (CHINOY) | | | |
| 5/28/92 | 1294 | EMERGENCY MOTION of Deft. Nazir Chinoy to specifically enforce plea agreement because of Govt. bad faith,  & memo of law. (CHINOY) | | | |

Interval (per Section II)   Start Date End Date   Ltr. Total Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:--:|:--:|:--:|:--:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 5/28/92 | 1295   RESPONSE (GOVT) to Chinoy's motion to enforce plea agreement (CHINOY) | | | | |
| 5/29/92 | 1296   NOTICE(CHINOY) of filing transcript excerpts. | | | | |
| 5/29/92 | 1297   PROCEEDINGS from 5/29/92 - Sentencing before Judge Nimmons, Plea agreement is ratified and accepted, Deft. is adjudged guilty on counts 2, 10 & 14, Court finds grounds for guidelines departure, sentencing imposed is adjusted down from the guidelines, 46 mos imprisonment, 3 yrs supervised release, $150.00 Special Assessment to be paid immediately, deft. remanded to custody, all counts pertaining to Mr. Chinoy in indictment & superseding indictment dismissed, deft. advised of right to appeal,  C/R Norma Hatfield. (CHINOY) | | | | |
| 6/5/92 | 1298   JUDGMENT in a criminal case for offenses committed on or after 11/1/87 (S/WTH 6/2/92) Date imposed 5/29/92. Statement of reasons attached.  MFR/ _103_  DOC. # _320_   (CHINOY) | | | | |
| 6/30/92 | 1299   JUDGMENT ret'd executed 6/28/92 F.C.I. Tallhassee. (CHINOY) | | | | |
| 7/13/92 | 1300   TRANSCRIPT of sentencing hearing on 5/29/92 beforeJudge William Terrell Hodges. (CHINOY) | | | | |
| 9/29/92* | 1301   PROCEEDINGS from hearing on motion for reduction of sentence. C/R Mildred Shealy, held before Judge Hodges in Jacksonville. (this document was received in Tampa 11/5/92) Not sealed per Jim Bolling, Law Clerk (AWAN) | | aw | | |
| *8/14/92 | 1302   NOTICE(GOVT) that Rule 35 issue is ripe. (This document has been unsealed per order of WTH on 9/29/92) (AWAN) | | aw | | |
| 09/30/92 | 1303   ORDER(S/WTH) re: Rule 35 motion. The pleading filed by the Govt. entitled "In Camera Notice that Rule 35 issue is ripe should now be unsealed by the Clerk and file and docketed as public record in this action.  All other papers or pleadings submitted incident to the Govt's motion & previously ordered to be filed under seal or in camera shall remain under seal. The Judgment & Commitment entered on 12/4 is hereby modified. (see file for details) RECEIVED in TAMPA 10/5/92 (AWAN) MFR # _204_ | | aw | | |

DOC. # 084 0 Internal
0841   (per Section II)

Start Date
End Date

Ltr. Total
Code Days

| UNITED STATES DISTRICT COURT<br>CRIMINAL DOCKET | *U. S. vs*  AMJAD AWAN, et al | | 88-330-CR-T-21(B) | | |
|---|---|---|---|---|---|
| AO 256A ® | | Yr. | Docket No. | | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/03/92 | * PSIs. (6) returned to probation, file returned from USCA.<br>(HOWARD, AWAN(2), BILGRAMI, HASsAN, HUSSAIN) | | aw | | |
| 12/24/92 | * TRANSMITTAL from USCA re: return of record on appeal (17<br>Vols. ) (AWAN) | | aw | | |
| 01/20/93 | 1304 MOTION(CHINOY) for re-sentencing pursuant to title 18§<br>3582(c)(2). | | ss | | |
| 02/03/93 | 1305 ORDER(S/WTH) The motion for modification of sentence<br>in DENIED. (CHINOY) | | aw | | |
| 02/10/93 | 1306 OPPOSITION(GOVT) to motion for resentencing.   (CHINOY) | | aw | | |
| 07/08/93 | * DISPOSITION of PSI made, forwarded to<br>Probation this same date.(ARMBRECHT) | | | kit | |
| 8/16/93 | 1307 SATISFACTION (BILGRAMI) of special assessment. | | | cl | |
| 9/14/93 | * RETURN OF EXHIBIT # 3775B to AUSA Mark Krum. | | | cl | |
| 9/20/93 | 1308 EMERGENCY MOTION (GOVT) for order granting custody<br>of Govt and defense trial exhibits to the<br>Govt.   (ALL) *Faxed to Judge Hodges this date. | | | cl | |
| 10/6/93 | 1309 USM-285  - Advertised in the Tampa Tribune September<br>3, 9 & 16th, 1993 @$1971.08.   (BCCI HOLDINGS) | | | cl | |
| 11/05/93 | 1310 ORDER (WTH) granting motion for custody<br>of Government and defense trial on<br>exhibits filed by the Government.<br>Clerk is directed to arrange for the<br>transfer of the exhibits to the<br>U.S. Attorney. | | | aw | |
| 7/15/94 | 1311 SATISFACTION of Judgment (GOVT) (AWAN) | | | ma | |
| 7/29/94 | 1312 EMERGENCY MOTION for non-supervised release<br>(CHINOY) *Fraxed to Judge Hodges this<br>date. | | | kit | |
| 8/1/94 | 1313 NOTICE (CHINOY) of filing an Agreement of<br>Continued Cooperation and a Waiver of<br>Extradition. | | | ma | |
| 8/1/94 | 1314 AGREEMENT (CHINOY) of continued cooperation | | | ma | |
| 8/1/194 | 1315 WAIVER (CHINOY) of extradition. | | | ma | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

USA v. AMJAD AWAN, et al

88-330-CR-

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 8/1/94 | 1316 ORDER (WTH) on deft's unopposed emergency motion for non-supervised release.  Upon the understanding that the motion is not opposed by the Govt or by the Department of Justice or any of its agencies, and upon the further understanding that the Deft has now executed and filed with the Clerk those documents described in the motion, it is ordered and adjudged that the motion is granted and the Deft shall be on non-reporting status during the remaining term of his supervised release as imposed by the Judgment (Doc 1297) on June 2, 1992 and filed on June 5, 1992. (CHINOY) | | ma | | |
| 8/11/94 | *    RECEIPT  of one box of exhibits returned from USCA. (AWAN) | | ma | | |
| 10/31/94 | 1317 MOTION (GOVT) to dismiss.  (SINGH) | | jac | | |
| 10/31/94 | 1318 MOTION (GOVT) to dismiss.  (QAZI) | | jac | | |
| 11/4/94 | 1319 ORDER (RWN) that indictment be DISMISSED. (SINGH) | | jac | | |
| 11/4/94 | 1320 ORDER (RWN) that the indictment be DISMISSED. (QAZI) | | jac | | |
| 11/17/94 | 1321  WARRANT returned unexecuted 11/14/94.  Case against this deft dismissed per D-1319 11/4/94.  (SINGH) | | gg | | |
| 11/17/94 | 1322  WARRANT returned unexecuted 11/14/94.  Case against this deft dismissed per D-1320 on 11/4/94.  (QAZI) | | gg | | |
| 2/17/95 | 1323 COURT'S EXHIBIT LIST | | jac | | |
| 2/21/95 | 1324  COURT'S EXHIBITS returned to govt.  Receipt signed by Paul Olsen, U.S. Attorney's Office. | | jac | | |

See Automated Docket Sheet

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days